**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/08/2019 | 213 | 1st Source Bank | Courtney Rhoades 100 N. Michigan Street South Bend, IN  46601 | W/D | Secured | 19-12821 |
| 04/09/2019 | 89 | 777 Lakes LP | 218 W. Wall Street Grapevine, TX  76051 | $53,959.20 | General Unsecured | 19-12821 |
| 05/06/2019 | 166 | A&B Pipe & Supply, Inc. | 6500 NW 37th Ave Miami, FL  33147 | $23,101.31 | General Unsecured | 19-12821 |
| 03/27/2019 | 24 | A.C. Schultes of Florida dba Jaffer Well Drilling, Inc. | 1451 SE 9th Court Hialeah, FL  33010 | $2,250.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 194 | ABC Construction, Inc. | 7215 Northwest 7 Street Miami, FL  33126 | $134,227.34 | General Unsecured | 19-12821 |
| 05/07/2019 | 184 | Abel De-Armas Nunez | Brett M. Rosen 1111 Brickell Ave., #2180 Miami, FL 33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 03/29/2019 | 32 | Acrow Corporation of America | 181 New Road, Ste 202 Parsippany, NJ  07054 | $7,040.52 | General Unsecured | 19-12821 |
| 05/09/2019 | 237 | Advanced Roofing, Inc. | Jon Kendrick, Esq. 1776 N Pine Island Rd. Suite 118 Plantation, FL  33322 | $768,432.73 | General Unsecured | 19-12821 |
| 03/25/2019 | 11 | Advanced Systems Inc. | 1415 South 30th Ave Hollywood, FL  33020 | $5,145.99 | General Unsecured | 19-12821 |
| 05/06/2019 | 164 | Aetna Life Insurance Company and Its Affiliates | Attn Aaron McCollough McGuireWoods LLP 77 West Wacker Drive, Suite 4100 Chicago, IL  60601 | UNLIQUIDATED | Secured | 19-12821 |
| 05/06/2019 | 162 | AFCO Credit Corporation | Attn Erica Ryan 4501 College Blvd, Ste. 320 Leawood, KS  66211 | $167,435.38 | Secured | 19-12821 |
| 03/29/2019 | 36 | Airgas USA, LLC | 110 West 7th St. Suite 1400 Tulsa, OK  74119 | $32,194.81 | General Unsecured | 19-12821 |
| 04/02/2019 | 67 | Airgas USA, LLC | 110 West 7th St. Suite 1400 Tulsa, OK  74119 | $1,620.68 | General Unsecured | 19-12821 |
| 04/02/2019 | 69 | Airgas USA, LLC | 110 West 7th St. Suite 1400 Tulsa, OK  74119 | $13.06 | General Unsecured | 19-12821 |
| 05/08/2019 | 200 | Airquest Environmental, Inc. | c/o Sweigart Law Group, P.A. 12161 Ken Adams Way, Suite 123 Wellington, FL  33414 | $126,349.75 | General Unsecured | 19-12821 |
| 04/29/2019 | 134 | Alejandro Ramirez | Christos Lagos, Esq. 66 W Flagler Street, Suite 1000 Miami, FL  33130 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/12/2019 | 96 | Alexander Estupinan | R. Scott Shuker 111 North Magnolia Avenue, Suite 1400 Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 231 | Allegiance Crane & Equipment, LLC | Attn Ms. Donna Raine 777 South Andrews Avenue Pompano Beach, FL  33069 | $170,803.50 | General Unsecured | 19-12821 |
| 05/09/2019 | 235 | Allegiance Crane & Equipment, LLC | Joshua Golembe Butler Weihmuller Katz Craig, LLP 400 N. Ashley Drive, Suite 2300 Tampa, FL  33602 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 03/27/2019 | 25 | Allied Trucking of PBLC | 2701 Vista Pkwy Unit A8 West Palm Beach, FL 33411 | $1,279.72 | General Unsecured | 19-12821 |
| 10/04/2019 | 285 | Alpha Divers Mia LLC | 2750 NW North River Drive Miami, FL 33155 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/01/2019 | 44 | ALTA Home Remodeling Co. dba ALTA Quality Builders | Moises Montanez 15358 SW 62nd Street Miami, FL 33193 | $24,666.62 | General Unsecured | 19-12821 |
| 03/25/2019 | 12 | American Express National Bank | Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | $744.97 | General Unsecured | 19-12821 |
| 03/25/2019 | 13 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | $3,941,504.09 | General Unsecured | 19-12821 |
| 04/01/2019 | 51 | American Lifting Products | 1828-1832 NW 82nd Ave Doral, FL  33126 | $452.01 | General Unsecured | 19-12821 |
| 04/24/2019 | 129 | Ameriseal of Ohio, Inc. | 200 Weller Dr. Smithville, OH  44677 | $7,088.00 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 10/01/2019 | 284 | Amroad LLC | 3975 Pembroke Road Hollywood, FL 33021-8126 | $7,604.67 | Secured | 19-12821 |
| 04/29/2019 | 140 | Ana Maria Oviedo Garcia as Personal Representative of the Estate of Rolando Fraga, Deceased | Christos Lagos, Esq. 66 W Flagler Street, Suite 1000 Miami, FL 33130 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/01/2019 | 43 | Aquatic Landscaping Design, Inc. | 25405 SW 107 Ave Homestead, FL 33032 | $24,211.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 216 | Arazoza Brothers Corporation | Matthew Maranges, Esq. 8000 SW 117 Ave, Ste 206 Miami, FL 33183 | $12,002.64 | General Unsecured | 19-12821 |
| 05/08/2019 | 188 | Armando Campo | Alexander Baisden 400 N Pine Island Road Plantation, FL 33325 | $400,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 201 | Ash Grove Cement Company | Scott A. Underwood, Esq. 401 E. Jackson St. Suite 2400 Tampa, FL 33611 | $193,367.34 | General Unsecured | 19-12821 |
| 05/08/2019 | 215 | Ash Grove Cement Company | Scott A. Underwood, Esq. 401 E. Jackson St. Suite 2400 Tampa, FL 33611 | EXPUNGED | General Unsecured | 19-12821 |
| 04/22/2019 | 121 | Associated Flooring Co. | 14629 SW 104th Street, #504 Miami, FL 33186 | $3,475.67 | General Unsecured | 19-12821 |
| 05/07/2019 | 227 | Atlantic Shutters, Inc. | 1970 N.E. 153rd Street Bay 7 North Miami Beach, FL 33162 | $354,094.00 | General Unsecured | 19-12821 |
| 05/10/2019 | 239 | Atlantic Shutters, Inc. | 1970 N.E. 153rd Street Bay 7 North Miami Beach, FL 33162 | EXPUNGED | General Unsecured | 19-12821 |
| 05/10/2019 | 254 | Avanza Construction & Earthworks LLC | Mary Lou Segouia 4701 Altamesa Blvd #1G Ft. Worth, TX 76133 | $53,598.00 | General Unsecured | 19-12821 |
| 09/24/2019 | 282 | Axis Insurance Company | James S. Myers, Esquire 201 East Kennedy Boulevard, Suite 815 Tampa, FL 33602 | $929,303.72 | Secured | 19-12821 |
| 05/10/2019 | 241 | Bane Machinery, Inc | PO Box 541355 Dallas, TX 75354 | $12,181.06 | General Unsecured | 19-12821 |
| 05/09/2019 | 228 | Bank of America, N.A. | Andrew T. Jenkins, Esq. Bush Ross, P.A. 1801 N. Highland Ave Tampa, FL 33602 | $55,000.00 | Secured | 19-12821 |
| 05/07/2019 | 179 | Barnhart Crane And Rigging Company | Alison Smith 2163 Airways Blvd Memphis, TN 38114 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/07/2019 | 180 | Barnhart Crane And Rigging Company | Alison Smith 2163 Airways Blvd Memphis, TN 38114 | $439,166.25 | General Unsecured | 19-12821 |
| 04/04/2019 | 92 | Barreiro Concrete Corp. | Americo Barreiro, President 25440 S.W. 140th Ave Princeton, FL 33032-6513 | $23,566.75 | General Unsecured | 19-12821 |
| 04/30/2019 | 143 | Beacon Sales Acquisition, Inc. DBA Allied Building Products | c/o Lori Szymanski Allied Building Products 15 East Union Ave East Rutherford, NJ 07073 | $6,751.43 | General Unsecured | 19-12821 |
| 05/08/2019 | 220 | Berkshire Hathaway Specialty Insurance | Patrick M. Mosely Hill Ward Henderson 101 E Kennedy Blvd., Suite 3700 Tampa, FL 33602 | UNLIQUIDATED | Secured | 19-12821 |
| 04/04/2019 | 71 | Best Doors II | Santiago A Suarez 9780 NW 79th Avenue Hialeah Gardens, FL 33016 | $195.00 | General Unsecured | 19-12821 |
| 03/25/2019 | 10 | Best Rolling Doors, Inc. | 9780 NW 79th Ave Hialeah Gardens, FL 33016 | $2,397.96 | General Unsecured | 19-12821 |
| 05/07/2019 | 182 | Boral Resources LLC | 10701 S. River Front Pkwy #300 South Jordan, UT 84095 | $1,116.68 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/06/2019 | 163 | Brandsafway Services LLC | Brendan Dunphy 22-08 Route 208 South Fair Lawn, NJ 07410 | $341,306.70 | General Unsecured | 19-12821 |
| 05/03/2019 | 159 | Brookwood Embassy, LLC | Howard C Rubin Kessler & Collins, P.C. 2100 Ross Avenue Suite 750 Dallas, TX 75201 | $257,825.91 | General Unsecured | 19-12821 |
| 03/11/2019 | 1 | Broward County | Attn Bankruptcy Section c/o Broward County Records, Taxes & Treasury 115 S. Andrews Ave. #A-100 Ft. Lauderdale, FL 33301 | $17,251.70 | Secured | 19-12821 |
| 04/15/2019 | 98 | C.L. Elias Construction, Inc. | 7440 SW 50 Terrace, Unit 103 Miami, FL 33155 | $7,196.75 | General Unsecured | 19-12821 |
| 04/15/2019 | 99 | C.L. Elias Construction, Inc. | 7440 SW 50 Terrace, Unit 103 Miami, FL 33155 | $7,092.35 | General Unsecured | 19-12821 |
| 04/15/2019 | 113 | C.L. Elias Construction, Inc. | 7440 SW 50 Terrace, Unit 103 Miami, FL 33155 | $17,529.88 | General Unsecured | 19-12821 |
| 04/15/2019 | 116 | C.L. Elias Construction, Inc. | 7440 Southwest 50 Terrace, Unit 103 Miami, FL 33155 | $7,598.03 | General Unsecured | 19-12821 |
| 04/15/2019 | 118 | C.L. Elias Construction, Inc. | 7440 Southwest 50 Terrace, Unit 103 Miami, FL 33155 | $3,625.60 | General Unsecured | 19-12821 |
| 04/15/2019 | 119 | C.L. Elias Construction, Inc. | 7440 Southwest 50 Terrace, Unit 103 Miami, FL 33155 | $87,549.73 | General Unsecured | 19-12821 |
| 05/13/2019 | 249 | Caribe Utilities of Florida, Inc. | Ira L. Libanoff, Esq. Ferencik Libanoff Brandt PA 150 S. Pine Island Rd., Ste. 400 Plantation, FL 33324 | $92,035.37 | General Unsecured | 19-12821 |
| 05/02/2019 | 146 | Carlos Badillo | Andres Beregovich, Esq. 210 N. Mills Ave Orlando, FL 32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 141 | Carlos Chapman & Erika Chapman | David Sampedro, Esq. 6950 N Kendall Drive Miami, FL 33156 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/08/2019 | 77 | Carrier Corporation | PO Box 4808 Syracuse, NY 13221 | $5,927.30 | General Unsecured | 19-12821 |
| 04/23/2019 | 127 | Carrollton-Farmers Branch Independent School District | Linda D. Reece c/o Perdue Brandon Fielder et al 1919 S. Shiloh Road, Suite 310. LB 40 Garland, TX 75042 | $600.06 | Secured | 19-12821 |
| 04/08/2019 | 79 | Castek, Inc | Transpo Industries, Inc 20 Jones Street New Rochelle, NY 10801 | $1,589.87 | General Unsecured | 19-12821 |
| 05/08/2019 | 256 | Cemex Construction Materials Florida, LLC | Edward J. Peterson, Esq. Stichter, Riedel 110 E. Madison St., #200 Tampa, FL 33602 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/20/2019 | 262 | Central Tire Corp. | 8275 N.W. 74th Street Medley, FL 33166 | $5,278.93 | General Unsecured | 19-12821 |
| 05/08/2019 | 209 | Ceres Environmental Services, Inc. | Daniel Te Young, Esq. 1600 South Federal Highway, Suite 570 Pompano Beach, FL 33062 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/25/2019 | 131 | Cevacon Corporation | 11350 SW 145 Avenue Miami, FL 33186 | $28,076.89 | General Unsecured | 19-12821 |
| 05/10/2019 | 243 | Chandler Signs | 14201 Sovereign Rd Ste 101 Fort Worth, TX 76155 | $39,137.00 | General Unsecured | 19-12821 |
| 05/02/2019 | 149 | Chelsea Brownfield as P.R. of Estate of Brandon Brownfield | Carlos Silva, Esq. Silva & Silva, P.A. 236 Valencia Ave Coral Gables, FL 33134 | $50,000,000.00 | General Unsecured | 19-12821 |
| 03/26/2019 | 16 | Cherry Bekaert LLP | 200 South 10th Street, Suite 900 Richmond, VA 23219 | $51,647.62 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/06/2019 | 169 | Choppers Construction, Corp. | Keylin Olivares 12340 SW 117th Court Miami, FL 33186 | $6,161.36 | General Unsecured | 19-12821 |
| 05/06/2019 | 170 | Choppers Construction, Corp. | Keylin Olivares 12340 SW 117th Court Miami, FL 33186 | $4,590.25 | General Unsecured | 19-12821 |
| 04/01/2019 | 48 | Chucks Backhoe Service, Inc. | 2301 NW 15 Ct Pompano Beach, FL  33069 | $1,569.02 | General Unsecured | 19-12821 |
| 04/01/2019 | 57 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,957.85 | General Unsecured | 19-12821 |
| 04/01/2019 | 58 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,209.09 | General Unsecured | 19-12821 |
| 04/01/2019 | 59 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,944.13 | General Unsecured | 19-12821 |
| 04/01/2019 | 60 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,010.64 | General Unsecured | 19-12821 |
| 04/01/2019 | 61 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $6,478.03 | General Unsecured | 19-12821 |
| 04/01/2019 | 62 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $4,066.57 | General Unsecured | 19-12821 |
| 04/01/2019 | 63 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,003.69 | General Unsecured | 19-12821 |
| 04/01/2019 | 64 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,003.69 | General Unsecured | 19-12821 |
| 08/27/2019 | 278 | City of Homestead | c/o A. Martinez Molina Weiss Serota Helfman 2525 Ponce de Leon Blvd., Suite 700 Coral Gables, FL 33134 | $151,449.60 | General Unsecured | 19-12821 |
| 05/08/2019 | 210 | Coalition Lift, LLC | c/o Shutts & Bowen LLP Lauren L. Stricker, Esq. 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | Secured | 19-12821 |
| 05/13/2019 | 246 | Coalition Lift, LLC | c/o Shutts & Bowen LLP Lauren L. Stricker, Esq. 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | Secured | 19-12821 |
| 05/13/2019 | 246 | Coalition Lift, LLC | c/o Shutts & Bowen LLP Lauren L. Stricker, Esq. 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/01/2019 | 47 | Component Sales and Service Inc. | P.O. Box 11009 Houston, TX  77293 | $1,336.01 | General Unsecured | 19-12821 |
| 05/21/2019 | 261 | Concrete Holdings & Services, LLC dba C&C Concrete Pumping | C&C Concrete Pumping 12599 NW 107th Ave Medley, FL  33178 | $12,989.50 | General Unsecured | 19-12821 |
| 05/08/2019 | 206 | Core & Main, LP | Jeffrey T. Kucera, Esq. 201 S. Biscayne Blvd., Suite 3900 Miami, FL  33131 | $4,797,547.48 | General Unsecured | 19-12821 |
| 05/09/2019 | 226 | Core & Main, LP | Jeffrey T. Kucera, Esq. 201 S. Biscayne Blvd., Suite 3900 Miami, FL  33131 | EXPUNGED | General Unsecured | 19-12821 |
| 05/07/2019 | 178 | Crown Castle Fiber LLC | 2000 Corporate Drive Cannonsburg, PA  15317 | $8,261.85 | General Unsecured | 19-12821 |
| 04/16/2019 | 107 | Curtis Painting and Waterproofing, Co. | Curtis Morrow 14510 SW 284 St Hornestead, FL 33033 | $9,457.16 | General Unsecured | 19-12821 |
| 03/29/2019 | 37 | Dallas County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway, Suite 100 Dallas, TX  75207 | W/D | Secured | 19-12821 |
| 07/15/2019 | 271 | Dallas County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway, Suite 100 Dallas, TX  75207 | W/D | Secured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 07/22/2019 | 272 | Dallas County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 100 Dallas, TX  75207 | W/D | Secured | 19-12821 |
| 05/07/2019 | 185 | Damian Mendez | H. Clay Roberts, Esq. 2665 South Bayshore Drive, Suite 300 Coconut Grove, FL  33133 | EXPUNGED | General Unsecured | 19-12821 |
| 05/15/2019 | 257 | Damian Mendez | H. Clay Roberts, Esq. 2665 South Bayshore Drive, Suite 300 Coconut Grove, FL  33133 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 145 | Days Inn | 1700 W Broward Blvd Ft. Lauderdale, FL  33312 | BLANK | General Unsecured | 19-12821 |
| 05/06/2019 | 172 | De Lage Landen Financial Services, Inc. | Emanuel & Zwiebel, PLLC 7900 Peters Road, Bldg B., Suite 100 Plantation, FL  33324 | $14,345.91 | General Unsecured | 19-12821 |
| 05/06/2019 | 173 | De Lage Landen Financial Services, Inc. | Emanuel & Zwiebel, PLLC 7900 Peters Road, Bldg B., Suite 100 Plantation, FL  33324 | $259,809.42 | General Unsecured | 19-12821 |
| 08/19/2019 | 275 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service PO Box 7346 Philadelphia, PA  19101-7346 | $100.00 | Priority | 19-12821 |
| 05/29/2019 | 263 | Eagle Grinding and Grooving LLC | 5380 S.W. 208th Lane Southwest Ranches, FL 33332 | $4,500.00 | General Unsecured | 19-12821 |
| 03/25/2019 | 15 | Ebsary Foundation Company | 2154 N.W. North River Dr. Miami, FL  33125 | $4,132.00 | General Unsecured | 19-12821 |
| 05/14/2019 | 252 | ECM Management of Florida LLC | ECM Management of FL LLC 10342 Abbotsford Drive Tampa, FL  33626 | $6,687.39 | General Unsecured | 19-12821 |
| 03/28/2019 | 29 | Edwards Electric Service, LLC | Ryan McKay 323 W Main Street PO Box 421 Philadelphia, MS  39350 | $115,341.77 | General Unsecured | 19-12821 |
| 03/28/2019 | 27 | EFCO Corp. | Heidi Yanque 1800 NE Broadway Ave Des Moines, IA  50313 | $29,843.13 | General Unsecured | 19-12821 |
| 04/08/2019 | 75 | Elite Erosion Supply LLC | 4016-6 River Oaks Dr. #135 Myrtle Beach, SC  29579 | $2,836.18 | General Unsecured | 19-12821 |
| 04/08/2019 | 81 | Eloy Arriera | Jerome Pivnik The Pivnik Law Firm 7700 N. Kendall Dr., Ste. 703 Miami, FL  33156 | $3,500,000.00 | General Unsecured | 19-12821 |
| 03/28/2019 | 30 | Emergency Ice LLC | 260 West 27 Street Hialeah, FL  33010 | $1,324.46 | General Unsecured | 19-12821 |
| 04/12/2019 | 94 | Emily Joy Panagos | R. Scott Shuker 111 North Magnolia Avenue, Suite1400 Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/01/2019 | 50 | Energy Freight Systems | 2070 NW 79th Avenue Doral, FL  33122 | $40,017.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 198 | Enterprise Fleet Management, Inc./Enterprise FM Trust | Arthur C. Neiwirth, Esq. QPWB Law 1 East Broward Blvd., Ste 1200 Ft. Lauderdale, FL  33301 | $22,161.78 | Secured | 19-12821 |
| 05/08/2019 | 191 | Erosion Prevention Products, LLC | Lee A. Smith 1100 NASA Parkway, Ste. 402 Houston, TX  77058 | $378,759.67 | General Unsecured | 19-12821 |
| 05/03/2019 | 155 | Estate of Alberto Arias | Collazo Law Firm P.A. 10200 NW 25th Street, Suite 201 Miami, FL  33172 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/03/2019 | 158 | Estate of Osvaldo Gonzalez | Collazo Law Firm P.A. 10200 NW 25th Street, Suite 201 Miami, FL  33172 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/03/2019 | 157 | Eugenia Xiomara Alvarez | 3636 W Flagler Miami, FL  33135 | $3,630,600.00 | General Unsecured | 19-12821 |
| 04/04/2019 | 74 | Eventbrite | 155 5th St. San Francisco, CA  94103 | $0.00 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/07/2019 | 181 | FIA Trade Company | 2801 NW 74 Ave Suite 210 Miami, FL  33122 | $3,807.50 | General Unsecured | 19-12821 |
| 05/09/2019 | 236 | Figg Bridge Engineers, Inc. | Patricia A. Redmond FBN 303739 Stearns Weaver 150 West Flagler St., #2200 Miami, FL  33130 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 229 | Fisk Electric Company | c/o A. Martinez-Molina Weiss Serota Helfman 2525 Ponce de Leon Blvd., Suite 700 Coral Gables, FL 33134 | $81,055.64 | General Unsecured | 19-12821 |
| 08/27/2019 | 279 | Florida Department of Transportation | c/o Jeffrey Bast, Esq Bast Amron LLP 1 SE 3rd Avenue, Suite 1400 Miami, FL  33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/15/2019 | 103 | Fluor Enterprises Inc. | Sharon Hayes 6700 Las Colinas Blvd E3L Irving, TX 75039 | $209,451.31 | General Unsecured | 19-12821 |
| 07/22/2019 | 273 | Four Seasons Equipment, LLC | P.O. Box 4782 Houston, TX  77210 | $4,415.83 | General Unsecured | 19-12821 |
| 03/27/2019 | 26 | G&C Cartage Co., Inc. | 6801 W 12th Street Jacksonville, FL  32254 | EXPUNGED | General Unsecured | 19-12821 |
| 04/18/2019 | 115 | G&C Cartage Co., Inc. | 6801 W 12th Street Jacksonville, FL  32254 | $26,310.69 | General Unsecured | 19-12821 |
| 05/08/2019 | 211 | Gannett Fleming Project Development Corporation | Gannett Fleming Project Development Corp. 207 Senate Ave Camp Hill, PA  17011 | $43,365.34 | General Unsecured | 19-12821 |
| 05/08/2019 | 208 | Gannett Fleming, Inc. | 207 Senate Avenue Camp Hill, PA  17011 | $33,252.57 | General Unsecured | 19-12821 |
| 05/08/2019 | 217 | Gannett Fleming, Inc. | 207 Senate Avenue Camp Hill, PA  17011 | $1,420,186.29 | General Unsecured | 19-12821 |
| 05/08/2019 | 218 | Gannett Fleming, Inc. | 207 Senate Avenue Camp Hill, PA  17011 | $548,752.46 | General Unsecured | 19-12821 |
| 05/07/2019 | 175 | Gate Precast Company | Anthony D. Lehman 3575 Piedmont Rd, NE, Bldg. 15 Suite 850 Atlanta, GA  30305 | $308,497.40 | General Unsecured | 19-12821 |
| 05/09/2019 | 232 | Georges Crane Service, Inc. | Joshua Golembe Butler Weihmuller Katz Craig, LLP 400 N. Ashley Drive, Suite 2300 Tampa, FL  33602 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 233 | Georges Crane Service, Inc. | Attn Kimberly A. Bremer 2190 N.W. 110th Avenue Miami, FL  33172 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/25/2019 | 130 | Gina Duran and Orlando Duran, as Co-Personal Representatives of Estate of Alexa Duran, Deceased | Alan Goldfarb, Esq 100 S.E. 2nd Street, Suite 4500 Miami, FL  33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/08/2019 | 84 | Gomez & Son Fence Corp. | P.O. Box 226915 Miami, FL  33222 | $205.75 | General Unsecured | 19-12821 |
| 04/08/2019 | 85 | Gomez & Son Fence Corp. | P.O. Box 226915 Miami, FL  33222 | $4,063.69 | General Unsecured | 19-12821 |
| 05/07/2019 | 177 | Great Plains Farms, LLC | 3790 South Eaton Street Denver, CO  80235 | $500,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 197 | Greener Pastures Landscaping LLC | Bryan Dubose 1839 Ryan Rd Dallas, TX  75220 | $38,767.82 | Admin Priority | 19-12821 |
| 05/08/2019 | 197 | Greener Pastures Landscaping LLC | Bryan Dubose 1839 Ryan Rd Dallas, TX  75220 | $42,725.90 | General Unsecured | 19-12821 |
| 05/02/2019 | 153 | Greenwich Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 153 | Greenwich Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/08/2019 | 214 | Griffith Davison, P.C. | Jason L. Cagle 13737 Noel Road, Suite 850 Dallas, TX  75240 | $85,137.21 | General Unsecured | 19-12821 |
| 04/10/2019 | 88 | Grove Services of Miami, LLC | Herrera Law Firm, P.A. 2350 Coral Way Suite 201 Miami, FL  33145 | $99,117.87 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/12/2019 | 90 | Haigood & Campbell LLC | Ward Campbell, Haigood & Campbell PO Box 1066 Archer City, TX 76351 | $55,698.72 | General Unsecured | 19-12821 |
| 04/17/2019 | 122 | HD SUPPLY Construction Supply, Ltd Construction & Industrial | Nicole Petrowski 501 W Church St Orlando, FL 32805 | $109,989.38 | General Unsecured | 19-12821 |
| 05/08/2019 | 195 | Herc Rentals, Inc. | Heather A. DeGrave Walters Levine Lozano & DeGrave 601 Bayshore Blvd., Suite 720 Tampa, FL 33606 | $140,707.40 | General Unsecured | 19-12821 |
| 04/16/2019 | 106 | HJ Foundation Company | 8275 NW 80th Street Miami, FL 33166 | $154,370.74 | General Unsecured | 19-12821 |
| 03/25/2019 | 5 | Holt Texas, Ltd. dba Holt CAT | 2000 E Airport Freeway Irving, TX 75062 | $146,159.42 | General Unsecured | 19-12821 |
| 04/15/2019 | 102 | Honeywell International, Inc | Honeywell Building Solutions 950 Keynote Circle Brooklyn Heights, OH 44131 | $6,222.57 | General Unsecured | 19-12821 |
| 05/08/2019 | 189 | Hufcor, Inc. | 2101 Kennedy Rd. Janesville, WI 53545 | UNLIQUIDATED | Secured | 19-12821 |
| 05/08/2019 | 189 | Hufcor, Inc. | 2101 Kennedy Rd. Janesville, WI 53545 | UNLIQUIDATED | Admin Priority | 19-12821 |
| 05/08/2019 | 189 | Hufcor, Inc. | 2101 Kennedy Rd. Janesville, WI 53545 | Created for Objection | General Unsecured | 19-12821 |
| 03/26/2019 | 19 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL 33026 | $5,272.94 | General Unsecured | 19-12821 |
| 03/26/2019 | 20 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL 33026 | $437.50 | General Unsecured | 19-12821 |
| 03/26/2019 | 21 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL 33026 | $735.00 | General Unsecured | 19-12821 |
| 03/26/2019 | 22 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL 33026 | $1,186.00 | General Unsecured | 19-12821 |
| 04/16/2019 | 110 | Hydro Conduit, LLC dba Rinker Materials | Rinker Materials Five Concourse Pkwy, Ste 1900 Atlanta, GA 30328-6111 | $2,204.61 | General Unsecured | 19-12821 |
| 05/08/2019 | 199 | HYVAC, Inc. | c/o Jeremy Sahn Becker 1 East Broward Blvd., Floor 18 Fort Lauderdale, FL 33301 | $51,986.18 | General Unsecured | 19-12821 |
| 04/29/2019 | 137 | Idris Orta | Saenz & Anderson PLLC 20900 NE 30th Ave., Ste. 800 Aventura, FL 33180 | $100,000.00 | General Unsecured | 19-12821 |
| 05/02/2019 | 152 | Indian Harbor Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 152 | Indian Harbor Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 03/26/2019 | 17 | Integrated Roadway Services, Inc. | Michael S. Nixon Nixon Jach Hubbard, PLLC 14241 Dallas Parkway, Suite 575 Dallas, TX 75254 | $184,880.90 | General Unsecured | 19-12821 |
| 03/14/2019 | 2 | Interstate Billing Service, Inc. | P.O. Box 2250 Decatur, AL 35609 | $1,372.53 | General Unsecured | 19-12821 |
| 05/07/2019 | 183 | Island Mechanical Contractors, Inc. | Helen H. Albee, Esq. Tritt & Assoc., P.A. 707 Peninsular Place Jacksonville, FL 32204 | $2,010,907.00 | General Unsecured | 19-12821 |
| 04/08/2019 | 83 | JCA - CAD | 414 Sorenstam Way Cibolo, TX 78108 | $13,271.15 | General Unsecured | 19-12821 |
| 04/23/2019 | 128 | Jenna Mendez | H. Clay Roberts, Esq 2665 South Bayshore Drive, Suite 300 Coconut Grove, FL 33133 | UNLIQUIDATED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/01/2019 | 46 | John Deere Financial | c/o Weltman, Weinberg & Reis Co. LPA 323 W. Lakeside Ave. Ste. 200 Cleveland, OH  44113 | $30,686.79 | General Unsecured | 19-12821 |
| 05/13/2019 | 253 | John Westley | 3432 Denmark Ave. #188 Saint Paul, MN  55123 | $120,000,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 207 | Jorge Sariol | Dohan Law 2020 Ponce de Leon Blvd., Suite 1006 Coral Gables, FL  33134 | $2,000,000.00 | General Unsecured | 19-12821 |
| 04/15/2019 | 101 | Jose Perez | Tesha Allison, Esq 5911 NW 173 Drive Suite 15 Miami, FL  33015 | $372,528.89 | General Unsecured | 19-12821 |
| 04/16/2019 | 108 | Jose Perez | Tesha Allison, Esq 5911 NW 173 Drive Suite 15 Miami, FL  33015 | $372,528.89 | General Unsecured | 19-12821 |
| 04/25/2019 | 132 | Katrina Collazo de Armas and Alexander Armas | Spencer M. Aronfeld, Esq. 3132 Ponce de Leon Blvd Coral Gables, FL  33134 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 234 | Kelly Tractor Company | Ross R. Hartog 101 NE Third Avenue, Suite 1210 Fort Lauderdale, FL  33301 | $139,129.93 | General Unsecured | 19-12821 |
| 04/01/2019 | 56 | Knight Property Management Services, Inc. | 5450 10th Ave North Greenacres, FL  33463 | $5,139.90 | General Unsecured | 19-12821 |
| 04/30/2019 | 144 | Kubota Credit Corporation | PO Box 9013 Addison, TX  75001 | $4,629.22 | Secured | 19-12821 |
| 05/08/2019 | 221 | Lehigh Cement Company LLC | Gary M. Freedman, Esq. 2 South Biscayne Blvd., Suite 2100 Miami, FL  33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/17/2019 | 111 | List Industries Inc. | 401 Jim Moran Blvd. Deerfield Beach, FL  33442 | $1,025.90 | General Unsecured | 19-12821 |
| 04/22/2019 | 124 | Lucia Mollo | Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL  33331 | $975,000.00 | General Unsecured | 19-12821 |
| 05/13/2019 | 248 | Madina Sod Corporation | Dan Logan, Esquire M. Daniel Logan, PLLC 360 Columbia Drive, Suite 100 West Palm Beach, FL  33409 | $245,065.60 | General Unsecured | 19-12821 |
| 03/25/2019 | 6 | Manny & Lou Plumbing | 7105 SW 47 St #407 Miami, FL  33155 | $390.00 | General Unsecured | 19-12821 |
| 04/12/2019 | 95 | Marquise Rashaad Hepburn | R. Scott Shuker 111 North Magnolia Avenue, Suite 1400 Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 147 | Martha M. Plaza Cevallos | Andres Beregovich, Esq 210 N. Mills Ave Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 07/01/2019 | 266 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL  34994 | $15,720.02 | Secured | 19-12821 |
| 07/01/2019 | 267 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL  34994 | $15,720.02 | Secured | 19-12821 |
| 07/08/2019 | 268 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL  34994 | EXPUNGED | Secured | 19-12821 |
| 07/08/2019 | 269 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL  34994 | EXPUNGED | Secured | 19-12821 |
| 04/16/2019 | 109 | Matrax, Inc. | Margaret Fonshell Ward 11350 McCormick Road EP III, Suite 400 Hunt Valley, MD  21031 | $29,440.60 | General Unsecured | 19-12821 |
| 05/06/2019 | 171 | Matrax, Inc. | Margaret Fonshell Ward 11350 McCormick Road, EP III, Suite 400 Hunt Valley, MD  21031 | EXPUNGED | General Unsecured | 19-12821 |
| 05/08/2019 | 202 | Maya Enterprises, Inc. | 8180 N.W. 29th St Doral, FL  33122 | $7,744.43 | General Unsecured | 19-12821 |
| 09/04/2019 | 281 | Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit 200 NW 2nd Avenue Miami, FL  33128 | $24,394.33 | Secured | 19-12821 |
| 09/04/2019 | 281 | Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit 200 NW 2nd Avenue Miami, FL  33128 | UNLIQUIDATED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/26/2019 | 133 | Michael Sode | Thomas H. Leeder, Esq. c/o Hayley G. Harrison, Esquire Bast Amron LLP 1 SE 3rd Avenue, Suite 1400 Miami, FL 33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 03/26/2019 | 23 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | Priority | 19-12821 |
| 03/26/2019 | 23 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | General Unsecured | 19-12821 |
| 04/15/2019 | 104 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | Priority | 19-12821 |
| 04/15/2019 | 104 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | General Unsecured | 19-12821 |
| 05/13/2019 | 247 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | Priority | 19-12821 |
| 05/13/2019 | 247 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | General Unsecured | 19-12821 |
| 06/24/2019 | 265 | Mississippi Department of Revenue | Bankruptcy Section MS Department of Revenu PO Box 22808 Jackson, MS 39225-2808 | $46,252.78 | Priority | 19-12821 |
| 06/24/2019 | 265 | Mississippi Department of Revenue | Bankruptcy Section MS Department of Revenu PO Box 22808 Jackson, MS 39225-2808 | $4,308.28 | General Unsecured | 19-12821 |
| 04/10/2019 | 86 | Mr. Glass Doors & Windows Inc. | 8120 NW 84th St. Medley, FL 33166 | $87,325.41 | General Unsecured | 19-12821 |
| 05/10/2019 | 238 | Nathaniel Butler | Christopher W. Royer, Esq. 12 S.E.7th Street, Ste. 801 Fort Lauderdale, FL 33301 | $2,000,000.00 | General Unsecured | 19-12821 |
| 08/27/2019 | 277 | North Texas Tollway Authority | Michelle V. Larson Carrington Coleman Sloman & Blumenthal LLP 901 Main Street, Suite 5500 Dallas, TX 75202 | UNLIQUIDATED | Secured | 19-12821 |
| 03/25/2019 | 14 | Nova Engineering and Environmental, LLC | Attn Jerri Arora 3900 Kennesaw 75 Parkway, Suite 100 Kennesaw, GA 30144 | $5,250.00 | General Unsecured | 19-12821 |
| 03/26/2019 | 18 | Oldcastle Infrastructure Inc | c/o NCS 729 Miner Rd Highland Hts, OH 44143 | $37,304.18 | General Unsecured | 19-12821 |
| 03/29/2019 | 35 | Oldcastle Infrastructure Inc | c/o NCS 729 Miner Rd Highland Hts, OH 44143 | EXPUNGED | General Unsecured | 19-12821 |
| 04/15/2019 | 105 | OSCS, Inc. | 6100 Rough Road Cleburne, TX 76031 | $591.32 | General Unsecured | 19-12821 |
| 05/08/2019 | 205 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | Secured | 19-12821 |
| 05/08/2019 | 205 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | General Unsecured | 19-12821 |
| 05/13/2019 | 245 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | Secured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/13/2019 | 245 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/02/2019 | 68 | Otis Elevator Company | c/o Credit & Collections Treasury Services 5500 Village Blvd West Palm Beach, FL 33407 | $1,773.40 | General Unsecured | 19-12821 |
| 05/07/2019 | 174 | Paradise Awnings Corporation dba Paradise Architectural Panels and Steel | Manuel Alcibar 4310 NW 36th Ave. Miami, FL 33142 | $721,710.27 | General Unsecured | 19-12821 |
| 05/08/2019 | 190 | Paradise Awnings Corporation dba Paradise Architectural Panels and Steel | Manuel Alcibar 4310 NW 36th Ave. Miami, FL 33142 | EXPUNGED | Secured | 19-12821 |
| 05/08/2019 | 193 | Paradise Awnings Corporation dba Paradise Architectural Panels and Steel | Manuel Alcibar 4310 NW 36th Ave. Miami, FL 33142 | EXPUNGED | Secured | 19-12821 |
| 05/03/2019 | 156 | Patricia Beville, as Parent and Natural Guardian of Malachi Hanson | Gonzalo Dorta, Esq. Dorta Law 334 Minorca Avenue Coral Gables, FL 33134 | $10,000,000.00 | General Unsecured | 19-12821 |
| 04/12/2019 | 97 | Pedro Adilio Cortes | Arturo Armand, Esq. 10691 N Kendall Drive, Suite 211 Miami , FL 33176 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/10/2019 | 87 | Penhall Company | 7501 Esters Blvd., Ste. 150 Irving, TX 75063 | $444,596.53 | General Unsecured | 19-12821 |
| 04/29/2019 | 142 | Plaintiff, Kimberly Babbitt, as Parent, Natural Guardian, and Guardian of the Property of Minor Children, | Clayton Hanson, Brice Hanson, and Bailey Hanson Gary D. Fox, Esq. One SE Third Avenue, Suite 3000 Miami, FL 33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/01/2019 | 41 | Pro Sound, Inc. | 1375 NE 123 Street Miami, FL 33161 | $16,992.94 | General Unsecured | 19-12821 |
| 05/10/2019 | 242 | Radise International, LC | 4152 W. Blue Heron Blvd. Ste #1114 Riviera Beach, FL 33404 | $21,540.50 | General Unsecured | 19-12821 |
| 04/03/2019 | 70 | Ram Tool & Supply Co., Inc. | Walker Beauchamp 4500 5th Avenue South, Bldg. A Birmingham, AL 35222 | $12,135.75 | General Unsecured | 19-12821 |
| 04/29/2019 | 138 | Ramoy Goulbourne | Hali E. Marsocci, Esq. P.O. Box 21349 West Palm Beach, FL 33416 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 150 | Randy Hanson and Terry Hanson as Co-Plenary Guardian of Kevin Lee Hanson | Carlos Silva, Esq. Silva & Silva, P.A. 236 Valencia Ave Coral Gables, FL 33134 | $100,000,000.00 | General Unsecured | 19-12821 |
| 04/19/2019 | 117 | Raptor Mining Products | 8150 NW 71st Miami, FL 33166 | $1,600.00 | General Unsecured | 19-12821 |
| 04/29/2019 | 135 | RC Group, LLC | 7500 NW 25th Street Suite 292 Miami, FL 33122 | $3,000.00 | General Unsecured | 19-12821 |
| 03/29/2019 | 65 | RDO Equipment Co. | Attn C Edenborg PO Box 7160 Fargo, ND 58106 | $21,883.53 | General Unsecured | 19-12821 |
| 04/08/2019 | 82 | Redi-Mix Concrete | 331 N Main St Euless, TX 76039 | $42,032.00 | General Unsecured | 19-12821 |
| 04/05/2019 | 73 | Remior Industries, Inc. | 9165 N.W. 96th Street Medley, FL 33178 | $38,427.50 | General Unsecured | 19-12821 |
| 05/03/2019 | 154 | Richard Luis Humble | Stuart Z. Grossman, Esq. Grossman Roth Yaffa Cohen, P.A. 2525 Ponce de Leon Boulevard, Suite 1150 Coral Gables, FL 33134 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 136 | Ring Power Corporation | 10421 Fern Hill Drive Riverview, FL 33578 | $31,679.01 | General Unsecured | 19-12821 |
| 04/08/2019 | 78 | Road Runner Striping Technologies, Inc. | 9804 NW 80th Ave Hialeah Gardens, FL 33016 | $16,652.74 | General Unsecured | 19-12821 |
| 04/01/2019 | 45 | Rock Power Paving, Inc. | 13831 SW 59 Street Suite 204 Miami, FL 33183 | $107,500.65 | General Unsecured | 19-12821 |
| 05/13/2019 | 251 | RPM xConstruction, LLC | Scott Griffith Griffith Davison, PC 13737 Noel Road, Suite 850 Dallas, TX 75240 | $154,803.02 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/15/2019 | 255 | RPM xConstruction, LLC | Scott Griffith Griffith Davison, PC 13737 Noel Road, Suite 850 Dallas, TX  75240 | EXPUNGED | General Unsecured | 19-12821 |
| 03/29/2019 | 34 | Rural Electric Inc | 9502 E Main St Mesa, AZ  85207 | $179,288.73 | General Unsecured | 19-12821 |
| 04/08/2019 | 76 | Safety Systems Barricades Corp. | Matthew Shiebler, CPA 8180 NW 36th St. #301 Doral, FL  33166 | $15,725.00 | General Unsecured | 19-12821 |
| 03/29/2019 | 31 | Schnabel Foundation Company | Scott Ballenger Schnabel Foundation Co. 1654 Lower Roswell Road Marietta, GA  30068 | $34,294.00 | General Unsecured | 19-12821 |
| 04/01/2019 | 49 | Scott Derr Painting Co, LLC | Scott Derr P.O. Box 1848 Friendswood, TX  77549 | $6,560.37 | General Unsecured | 19-12821 |
| 05/06/2019 | 160 | Selerix Systems, Inc. | 2851 Craig Dr Ste 300 McKinney, TX  75072 | $1,213.50 | General Unsecured | 19-12821 |
| 04/15/2019 | 100 | Setanta Machinery of Florida Inc. | PO Box 69096 Orlando, FL  32869 | $1,671.05 | General Unsecured | 19-12821 |
| 05/08/2019 | 223 | Shanika Passmore | c/o Sherry Parks 9370 SW 72nd Street Miami, FL 33173 | $175,000.00 | General Unsecured | 19-12821 |
| 04/04/2019 | 72 | Shrimp Farm Housing LLC | PO Box 4170 Key West, FL  33041-4170 | $100,000.00 | General Unsecured | 19-12821 |
| 04/22/2019 | 126 | Sidney Casis | Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL  33331 | $750,000.00 | General Unsecured | 19-12821 |
| 04/08/2019 | 80 | Skyline Steel, LLC | c/o Brenda Schulz, Controller 300 Technology Center Way, Suite 450 Rock Hill, SC  29730 | $829,593.50 | General Unsecured | 19-12821 |
| 04/22/2019 | 125 | Sorrel Development | Rappaport Osborne & Rappaport, PLLC 1300 N. Federal Hwy, Suite 203 Boca Raton, FL  33432 | $89,897.00 | General Unsecured | 19-12821 |
| 03/29/2019 | 33 | Southern National Track Services | The Belony Law Group, PLLC 14 N.E. 1st Ave., Suite 502 Miami, FL  33132 | $536,829.32 | General Unsecured | 19-12821 |
| 03/27/2019 | 40 | Southern National Track Services | The Belony Law Group, PLLC 14 N.E. 1st Ave., Suite 502 Miami, FL  33132 | EXPUNGED | General Unsecured | 19-12821 |
| 03/28/2019 | 28 | Southern Tire Mart, LLC | 800 Highway 98 Columbia, MS  39429 | $564.48 | General Unsecured | 19-12821 |
| 07/09/2019 | 270 | St Lucie County Tax Collector | PO Box 308 Fort Pierce, FL  34954 | UNLIQUIDATED | Secured | 19-12821 |
| 04/01/2019 | 39 | Staples | Attn Adrienne Chavis 7 Technology Circle Columbia, SC  29203 | $7,703.45 | General Unsecured | 19-12821 |
| 03/22/2019 | 3 | Star Quality, Inc. | 4006 West Crest Avenue Tampa, FL  33614 | $4,679.50 | General Unsecured | 19-12821 |
| 05/07/2019 | 176 | Striping Technology, L.P. | 10112 County Road 489 Tyler, TX  75706 | $10,143.66 | General Unsecured | 19-12821 |
| 05/06/2019 | 165 | Structural Technologies, LLC | Richard Hill 10150 Old Columbia Road Columbia, MD  21046 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/17/2019 | 112 | Structures and Materials Laboratory | Francisco De Caso y Basalo 1251 Memorial Drive, #308 Coral Gables, FL  33146 | $1,050.00 | General Unsecured | 19-12821 |
| 03/25/2019 | 8 | Stuart Hose & Pipe Co | 701 Riverside Drive Fort Worth, TX  76111 | $663.71 | General Unsecured | 19-12821 |
| 08/15/2019 | 274 | Sunbelt Rentals Inc | 2015 Directors Row Orlando, FL  32809 | $20,267.99 | General Unsecured | 19-12821 |
| 09/13/2019 | 283 | Sunbelt Rentals Inc | PC882-Region 5 Credit Dept. 2015 Directors Row Orlando, FL 32809 | $21,938.06 | General Unsecured | 19-12821 |
| 03/22/2019 | 4 | Suncor, Inc. | 612 Stokely Drive De Forest, WI  53532 | $9,506.65 | General Unsecured | 19-12821 |
| 04/22/2019 | 120 | Sunshine Heavy Hauling, Inc. | 4251 NW 133rd Street Opa-Locka, FL  33054 | $10,000.00 | General Unsecured | 19-12821 |
| 05/10/2019 | 240 | Superior Electrical Contractors, Inc. | 2151 NW 93rd Ave Doral , FL  33172 | $91,845.42 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/08/2019 | 224 | T.Y. Lin International | Fernando Menendez, Esq. 1001 Brickell Bay Dr. 9th Floor Miami, FL  33131 | $1,665,071.18 | General Unsecured | 19-12821 |
| 05/08/2019 | 225 | Tania Vivian Espinosa Vera | c/o Erik Alverez 9370 SW 72nd Street Miami, FL 33173 | $975,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 204 | Tequesta Knoll, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | General Unsecured | 19-12821 |
| 05/13/2019 | 244 | Tequesta Knoll, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/18/2019 | 114 | Terry Davis | Michael S. Davis, Esquire 2311 N. Andrews Ave. Ft. Lauderdale, FL  33311 | $150,000.00 | General Unsecured | 19-12821 |
| 06/04/2019 | 264 | Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division PO Box 12548, MC-008 Austin, TX 78711 | W/D | Priority | 19-12821 |
| 04/01/2019 | 52 | The Bec Group Services, Inc | 145 Madeira Ave, Suite #310 Coral Gables, FL 33134 | $227,853.00 | General Unsecured | 19-12821 |
| 03/29/2019 | 66 | The BEC Group Services, Inc. | 145 Madeira Avenue, Suite 310 Coral Gables, FL 33134 | EXPUNGED | General Unsecured | 19-12821 |
| 03/25/2019 | 9 | The BRT Group Inc dba Florida Hydroseed & Erosion | Florida Hydroseed & Erosion Control 3136 SE St Lucie Blvd Stuart, FL  34997 | $6,669.70 | General Unsecured | 19-12821 |
| 05/08/2019 | 186 | The Florida International University Board of Trustees | Monica D. Hayes, Esq. 199 E. Flagler St., #405 Miami, FL  33131 | $15,256,503.86 | General Unsecured | 19-12821 |
| 04/11/2019 | 91 | The Insurance Company of the State of Pennsylvania on Behalf of the Entities Listed on Exhibit A | Attn Kevin J Larner AIG Property Casualty, Inc. 80 Pine Street, 13th Floor New York, NY  10005 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 08/21/2019 | 276 | The State of Texas | Kyle Pierce Counce P.O. Box 12548 Austin, TX 78711 | $141,065.49 | General Unsecured | 19-12821 |
| 05/08/2019 | 219 | Travelers Casualty and Surety Company of America | Attn Michael Collins Manier & Herod, P.C. 1201 Demonbreun St., Suite 900 Nashville, TN  37219 | $25,955,920.58 | Secured | 19-12821 |
| 05/08/2019 | 222 | Travelers Casualty and Surety Company of America (as assignee of Bank of America, N.A.) | Attn Michael Collins Manier & Herod, P.C. 1201 Demonbreun St., Suite 900 Nashville, TN  37219 | $6,295,744.45 | Secured | 19-12821 |
| 05/06/2019 | 161 | Tropical Touch Gardens Center | Karen B. Parkr, Esq. 2550 SO. Bayshore Drive, Suite 102 Coconut Grove, FL  33133 | $161,470.17 | General Unsecured | 19-12821 |
| 04/18/2019 | 123 | Unifirst Corporation | Attn Accounts Recievable 68 Jonspin Road Wilmington, MA  01887 | $3,913.69 | General Unsecured | 19-12821 |
| 05/17/2019 | 259 | UniFirst Corporation | 8070 NW 77th Court Medley, FL  33166 | $4,658.32 | General Unsecured | 19-12821 |
| 05/08/2019 | 196 | United Homecare Services, Inc. | c/o Lawrence J. Kotler, Esq. Duane Morris LLP 30 South 17th Street Philadelphia, PA  19103-4196 | $4,055,243.67 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/08/2019 | 212 | United Rentals (North America), Inc. | c/o Fullerton & Knowles, P.C. United Rentals 12642 Chapel Rd Clifton, VA  20124 | $293,434.63 | General Unsecured | 19-12821 |
| 05/20/2019 | 260 | United Site Services of Florida LLC | 118 Flanders Road, Suite 1000 Westborough, MA 01581 | $22,975.34 | General Unsecured | 19-12821 |
| 08/29/2019 | 280 | United States Department of Defense | Bryan C. Whitaker 8899 E. 56th Street Indianapolis, IN  46249 | $9,200,874.00 | General Unsecured | 19-12821 |
| 03/25/2019 | 7 | Universal Fence Company Inc. | 1137 W Hurst Blvd Hurst, TX  76053 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 230 | Unlimited Turf, LLC | Michelle G. Hendler, Esq. 200 South Biscayne Boulevard, Suite 4100 Miami, FL  33131 | $2,933,217.93 | General Unsecured | 19-12821 |
| 05/17/2019 | 258 | USA Erosion (Referenced in Debtors Schedule E/F as Unsecured Creditor 3. 1084 (Dkt 5 at 221)) | c/o Leland de la Garza Hallett & Perrin, P.C. 1445 Ross Ave., Suite 2400 Dallas, TX  75202 | $57,256.99 | General Unsecured | 19-12821 |
| 05/06/2019 | 167 | USA SWPPP Inspections, Inc dba USA Erosion | 237 Blackland Rd Royse City, TX  75189 | $57,256.99 | General Unsecured | 19-12821 |
| 05/13/2019 | 250 | Van Linda Iron Works, Inc | Dan Logan, Esquire 360 Columbia Drive, Suite 100 West Palm Beach, FL  33409 | $182,278.87 | General Unsecured | 19-12821 |
| 04/01/2019 | 42 | Velta Young, as P. Representative of Bobie Young | Law Office of Efrain Cortes PO Box 590173 Ft Lauderdale, FL  33359 | $1,000,000.00 | General Unsecured | 19-12821 |
| 03/29/2019 | 38 | Velta Young, as Personal Representative of the Estate of Bobie Young (Deceased) | Law Offices of Efrain Cortes, LLC PO Box 590173 Ft. Lauderdale, FL  33359 | EXPUNGED | General Unsecured | 19-12821 |
| 04/01/2019 | 53 | Visualscape, Inc. | 17801 NW 137th Ave Miami, FL  33018 | $16,980.10 | General Unsecured | 19-12821 |
| 04/01/2019 | 54 | Visualscape, Inc. | 17801 NW 137th Ave Miami, FL  33018 | EXPUNGED | General Unsecured | 19-12821 |
| 04/01/2019 | 55 | Visualscape, Inc. | 17801 NW 137th Ave Miami, FL  33018 | EXPUNGED | General Unsecured | 19-12821 |
| 05/08/2019 | 187 | Walda Ortiz, as Marital Spouse of Pedro Adilio Cortes | Arturo Armand, Esq 10691 N Kendall Drive, Suite 211 Miami, FL  33176 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/08/2019 | 192 | Waste Management Inc. of Florida | c/o Jacquolyn Mills Waste Management 1001 Fannin Street Houston, TX  77002 | $28,822.74 | General Unsecured | 19-12821 |
| 04/09/2019 | 93 | William & Phyllis Grossman as Co Trusteees of the 7990 Land Trust | NAI Miami 9655 S. Dixie Hwy Ste 300 Miami, FL 33156 | $25,698.45 | General Unsecured | 19-12821 |
| 04/29/2019 | 139 | Winsome Joy Campbell, Individually and as P. R of the Estate of Navaro Brown, Deceased | Hali E. Marsocci, Esq. P.O. Box 21349 West Palm Beach, FL  33416 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 151 | XL Insurance America, Inc. | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606-6704 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 151 | XL Insurance America, Inc. | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606-6704 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 148 | XL Specialty Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 148 | XL Specialty Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606 | UNLIQUIDATED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Alpha Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/08/2019 | 203 | Z.A. a minor, by and through her parents and natural guardians | Spencer M. Aronfeld, Esq. 3132 Ponce de Leon Blvd Coral Gables, FL  33134 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/06/2019 | 168 | Zurich American Insurance Company | Matt J. Farley 400 Poydras Street, Suite 2500 New Orleans, LA  70130 | $2,000,000.00 | Secured | 19-12821 |
| 05/06/2019 | 168 | Zurich American Insurance Company | Matt J. Farley 400 Poydras Street, Suite 2500 New Orleans, LA  70130 | $22,043,095.92 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 03/11/2019 | 1 | Broward County | Attn Bankruptcy Section c/o Broward County Records, Taxes & Treasury 115 S. Andrews Ave. #A-100 Ft. Lauderdale, FL  33301 | $17,251.70 | Secured | 19-12821 |
| 03/14/2019 | 2 | Interstate Billing Service, Inc. | P.O. Box 2250 Decatur, AL  35609 | $1,372.53 | General Unsecured | 19-12821 |
| 03/22/2019 | 3 | Star Quality, Inc. | 4006 West Crest Avenue Tampa, FL  33614 | $4,679.50 | General Unsecured | 19-12821 |
| 03/22/2019 | 4 | Suncor, Inc. | 612 Stokely Drive De Forest, WI  53532 | $9,506.65 | General Unsecured | 19-12821 |
| 03/25/2019 | 5 | Holt Texas, Ltd. dba Holt CAT | 2000 E Airport Freeway Irving, TX  75062 | $146,159.42 | General Unsecured | 19-12821 |
| 03/25/2019 | 6 | Manny & Lou Plumbing | 7105 SW 47 St #407 Miami, FL  33155 | $390.00 | General Unsecured | 19-12821 |
| 03/25/2019 | 7 | Universal Fence Company Inc. | 1137 W Hurst Blvd Hurst, TX  76053 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 03/25/2019 | 8 | Stuart Hose & Pipe Co | 701 Riverside Drive Fort Worth, TX  76111 | $663.71 | General Unsecured | 19-12821 |
| 03/25/2019 | 9 | The BRT Group Inc dba Florida Hydroseed Erosion | Florida Hydroseed & Erosion Control 3136 SE St Lucie Blvd Stuart, FL  34997 | $6,669.70 | General Unsecured | 19-12821 |
| 03/25/2019 | 10 | Best Rolling Doors, Inc. | 9780 NW 79th Ave Hialeah Gardens, FL  33016 | $2,397.96 | General Unsecured | 19-12821 |
| 03/25/2019 | 11 | Advanced Systems Inc. | 1415 South 30th Ave Hollywood, FL  33020 | $5,145.99 | General Unsecured | 19-12821 |
| 03/25/2019 | 12 | American Express National Bank | Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | $744.97 | General Unsecured | 19-12821 |
| 03/25/2019 | 13 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | $3,941,504.09 | General Unsecured | 19-12821 |
| 03/25/2019 | 14 | Nova Engineering and Environmental, LLC | Attn Jerri Arora 3900 Kennesaw 75 Parkway, Suite 100 Kennesaw, GA  30144 | $5,250.00 | General Unsecured | 19-12821 |
| 03/25/2019 | 15 | Ebsary Foundation Company | 2154 N.W. North River Dr. Miami, FL  33125 | $4,132.00 | General Unsecured | 19-12821 |
| 03/26/2019 | 16 | Cherry Bekaert LLP | 200 South 10th Street, Suite 900 Richmond, VA 23219 | $51,647.62 | General Unsecured | 19-12821 |
| 03/26/2019 | 17 | Integrated Roadway Services, Inc. | Michael S. Nixon Nixon Jach Hubbard, PLLC 14241 Dallas Parkway, Suite 575 Dallas, TX  75254 | $184,880.90 | General Unsecured | 19-12821 |
| 03/26/2019 | 18 | Oldcastle Infrastructure Inc | c/o NCS 729 Miner Rd Highland Hts, OH  44143 | $37,304.18 | General Unsecured | 19-12821 |
| 03/26/2019 | 19 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL  33026 | $5,272.94 | General Unsecured | 19-12821 |
| 03/26/2019 | 20 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL  33026 | $437.50 | General Unsecured | 19-12821 |
| 03/26/2019 | 21 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL  33026 | $735.00 | General Unsecured | 19-12821 |
| 03/26/2019 | 22 | Hurricane Resistant Construction, Inc. | Hurricane Resistant Construction 12105 Lymestone Way Cooper City, FL  33026 | $1,186.00 | General Unsecured | 19-12821 |
| 03/26/2019 | 23 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | Priority | 19-12821 |
| 03/26/2019 | 23 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | General Unsecured | 19-12821 |
| 03/27/2019 | 24 | A.C. Schultes of Florida dba Jaffer Well Drilling, Inc. | 1451 SE 9th Court Hialeah, FL  33010 | $2,250.00 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 03/27/2019 | 25 | Allied Trucking of PBLC | 2701 Vista Pkwy Unit A8 West Palm Beach, FL 33411 | $1,279.72 | General Unsecured | 19-12821 |
| 03/27/2019 | 26 | G&C Cartage Co., Inc. | 6801 W 12th Street Jacksonville, FL  32254 | EXPUNGED | General Unsecured | 19-12821 |
| 03/28/2019 | 27 | EFCO Corp. | Heidi Yanque 1800 NE Broadway Ave Des Moines, IA  50313 | $29,843.13 | General Unsecured | 19-12821 |
| 03/28/2019 | 28 | Southern Tire Mart, LLC | 800 Highway 98 Columbia, MS  39429 | $564.48 | General Unsecured | 19-12821 |
| 03/28/2019 | 29 | Edwards Electric Service, LLC | Ryan McKay 323 W Main Street PO Box 421 Philadelphia, MS  39350 | $115,341.77 | General Unsecured | 19-12821 |
| 03/28/2019 | 30 | Emergency Ice LLC | 260 West 27 Street Hialeah, FL  33010 | $1,324.46 | General Unsecured | 19-12821 |
| 03/29/2019 | 31 | Schnabel Foundation Company | Scott Ballenger Schnabel Foundation Co. 1654 Lower Roswell Road Marietta, GA  30068 | $34,294.00 | General Unsecured | 19-12821 |
| 03/29/2019 | 32 | Acrow Corporation of America | 181 New Road, Ste 202 Parsippany, NJ  07054 | $7,040.52 | General Unsecured | 19-12821 |
| 03/29/2019 | 33 | Southern National Track Services | The Belony Law Group, PLLC 14 N.E. 1st Ave., Suite 502 Miami, FL  33132 | $536,829.32 | General Unsecured | 19-12821 |
| 03/29/2019 | 34 | Rural Electric Inc | 9502 E Main St Mesa, AZ  85207 | $179,288.73 | General Unsecured | 19-12821 |
| 03/29/2019 | 35 | Oldcastle Infrastructure Inc | c/o NCS 729 Miner Rd Highland Hts, OH  44143 | EXPUNGED | General Unsecured | 19-12821 |
| 03/29/2019 | 36 | Airgas USA, LLC | 110 West 7th St. Suite 1400 Tulsa, OK  74119 | $32,194.81 | General Unsecured | 19-12821 |
| 03/29/2019 | 37 | Dallas County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway, Suite 100 Dallas, TX  75207 | W/D | Secured | 19-12821 |
| 03/29/2019 | 38 | Velta Young, as Personal Representative of the Estate of Bobie Young (Deceased) | Law Offices of Efrain Cortes, LLC PO Box 590173 Ft. Lauderdale, FL  33359 | EXPUNGED | General Unsecured | 19-12821 |
| 04/01/2019 | 39 | Staples | Attn Adrienne Chavis 7 Technology Circle Columbia, SC  29203 | $7,703.45 | General Unsecured | 19-12821 |
| 03/27/2019 | 40 | Southern National Track Services | The Belony Law Group, PLLC 14 N.E. 1st Ave., Suite 502 Miami, FL  33132 | EXPUNGED | General Unsecured | 19-12821 |
| 04/01/2019 | 41 | Pro Sound, Inc. | 1375 NE 123 Street Miami, FL  33161 | $16,992.94 | General Unsecured | 19-12821 |
| 04/01/2019 | 42 | Velta Young, as P. Representative of Bobie Young | Law Office of Efrain Cortes PO Box 590173 Ft Lauderdale, FL  33359 | $1,000,000.00 | General Unsecured | 19-12821 |
| 04/01/2019 | 43 | Aquatic Landscaping Design, Inc. | 25405 SW 107 Ave Homestead, FL  33032 | $24,211.00 | General Unsecured | 19-12821 |
| 04/01/2019 | 44 | ALTA Home Remodeling Co. dba ALTA Quality Builders | Moises Montanez 15358 SW 62nd Street Miami, FL 33193 | $24,666.62 | General Unsecured | 19-12821 |
| 04/01/2019 | 45 | Rock Power Paving, Inc. | 13831 SW 59 Street Suite 204 Miami, FL  33183 | $107,500.65 | General Unsecured | 19-12821 |
| 04/01/2019 | 46 | John Deere Financial | c/o Weltman, Weinberg & Reis Co. LPA 323 W. Lakeside Ave. Ste. 200 Cleveland, OH  44113 | $30,686.79 | General Unsecured | 19-12821 |
| 04/01/2019 | 47 | Component Sales and Service Inc. | P.O. Box 11009 Houston, TX  77293 | $1,336.01 | General Unsecured | 19-12821 |
| 04/01/2019 | 48 | Chucks Backhoe Service, Inc. | 2301 NW 15 Ct Pompano Beach, FL  33069 | $1,569.02 | General Unsecured | 19-12821 |
| 04/01/2019 | 49 | Scott Derr Painting Co, LLC | Scott Derr P.O. Box 1848 Friendswood, TX  77549 | $6,560.37 | General Unsecured | 19-12821 |
| 04/01/2019 | 50 | Energy Freight Systems | 2070 NW 79th Avenue Doral, FL  33122 | $40,017.00 | General Unsecured | 19-12821 |
| 04/01/2019 | 51 | American Lifting Products | 1828-1832 NW 82nd Ave Doral, FL  33126 | $452.01 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/01/2019 | 52 | The Bec Group Services, Inc | 145 Madeira Ave, Suite #310 Coral Gables, FL 33134 | $227,853.00 | General Unsecured | 19-12821 |
| 04/01/2019 | 53 | Visualscape, Inc. | 17801 NW 137th Ave Miami, FL  33018 | $16,980.10 | General Unsecured | 19-12821 |
| 04/01/2019 | 54 | Visualscape, Inc. | 17801 NW 137th Ave Miami, FL  33018 | EXPUNGED | General Unsecured | 19-12821 |
| 04/01/2019 | 55 | Visualscape, Inc. | 17801 NW 137th Ave Miami, FL  33018 | EXPUNGED | General Unsecured | 19-12821 |
| 04/01/2019 | 56 | Knight Property Management Services, Inc. | 5450 10th Ave North Greenacres, FL  33463 | $5,139.90 | General Unsecured | 19-12821 |
| 04/01/2019 | 57 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,957.85 | General Unsecured | 19-12821 |
| 04/01/2019 | 58 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,209.09 | General Unsecured | 19-12821 |
| 04/01/2019 | 59 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,944.13 | General Unsecured | 19-12821 |
| 04/01/2019 | 60 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,010.64 | General Unsecured | 19-12821 |
| 04/01/2019 | 61 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $6,478.03 | General Unsecured | 19-12821 |
| 04/01/2019 | 62 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $4,066.57 | General Unsecured | 19-12821 |
| 04/01/2019 | 63 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,003.69 | General Unsecured | 19-12821 |
| 04/01/2019 | 64 | City of Allen, TX Utilities Dept. | 305 Century Pkwy Allen, TX  75013 | $1,003.69 | General Unsecured | 19-12821 |
| 03/29/2019 | 65 | RDO Equipment Co. | Attn C Edenborg PO Box 7160 Fargo, ND  58106 | $21,883.53 | General Unsecured | 19-12821 |
| 03/29/2019 | 66 | The BEC Group Services, Inc. | 145 Madeira Avenue, Suite 310 Coral Gables, FL 33134 | EXPUNGED | General Unsecured | 19-12821 |
| 04/02/2019 | 67 | Airgas USA, LLC | 110 West 7th St. Suite 1400 Tulsa, OK  74119 | $1,620.68 | General Unsecured | 19-12821 |
| 04/02/2019 | 68 | Otis Elevator Company | c/o Credit & Collections Treasury Services 5500 Village Blvd West Palm Beach, FL  33407 | $1,773.40 | General Unsecured | 19-12821 |
| 04/02/2019 | 69 | Airgas USA, LLC | 110 West 7th St. Suite 1400 Tulsa, OK  74119 | $13.06 | General Unsecured | 19-12821 |
| 04/03/2019 | 70 | Ram Tool & Supply Co., Inc. | Walker Beauchamp 4500 5th Avenue South, Bldg. A Birmingham, AL  35222 | $12,135.75 | General Unsecured | 19-12821 |
| 04/04/2019 | 71 | Best Doors II | Santiago A Suarez 9780 NW 79th Avenue Hialeah Gardens, FL  33016 | $195.00 | General Unsecured | 19-12821 |
| 04/04/2019 | 72 | Shrimp Farm Housing LLC | PO Box 4170 Key West, FL  33041-4170 | $100,000.00 | General Unsecured | 19-12821 |
| 04/05/2019 | 73 | Remior Industries, Inc. | 9165 N.W. 96th Street Medley, FL  33178 | $38,427.50 | General Unsecured | 19-12821 |
| 04/04/2019 | 74 | Eventbrite | 155 5th St. San Francisco, CA  94103 | $0.00 | General Unsecured | 19-12821 |
| 04/08/2019 | 75 | Elite Erosion Supply LLC | 4016-6 River Oaks Dr. #135 Myrtle Beach, SC  29579 | $2,836.18 | General Unsecured | 19-12821 |
| 04/08/2019 | 76 | Safety Systems Barricades Corp. | Matthew Shiebler, CPA 8180 NW 36th St. #301 Doral, FL  33166 | $15,725.00 | General Unsecured | 19-12821 |
| 04/08/2019 | 77 | Carrier Corporation | PO Box 4808 Syracuse, NY  13221 | $5,927.30 | General Unsecured | 19-12821 |
| 04/08/2019 | 78 | Road Runner Striping Technologies, Inc. | 9804 NW 80th Ave Hialeah Gardens, FL  33016 | $16,652.74 | General Unsecured | 19-12821 |
| 04/08/2019 | 79 | Castek, Inc | Transpo Industries, Inc 20 Jones Street New Rochelle, NY  10801 | $1,589.87 | General Unsecured | 19-12821 |
| 04/08/2019 | 80 | Skyline Steel, LLC | c/o Brenda Schulz, Controller 300 Technology Center Way, Suite 450 Rock Hill, SC  29730 | $829,593.50 | General Unsecured | 19-12821 |
| 04/08/2019 | 81 | Eloy Arriera | Jerome Pivnik The Pivnik Law Firm 7700 N. Kendall Dr., Ste. 703 Miami, FL  33156 | $3,500,000.00 | General Unsecured | 19-12821 |
| 04/08/2019 | 82 | Redi-Mix Concrete | 331 N Main St Euless, TX  76039 | $42,032.00 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/08/2019 | 83 | JCA - CAD | 414 Sorenstam Way Cibolo, TX  78108 | $13,271.15 | General Unsecured | 19-12821 |
| 04/08/2019 | 84 | Gomez & Son Fence Corp. | P.O. Box 226915 Miami, FL  33222 | $205.75 | General Unsecured | 19-12821 |
| 04/08/2019 | 85 | Gomez & Son Fence Corp. | P.O. Box 226915 Miami, FL  33222 | $4,063.69 | General Unsecured | 19-12821 |
| 04/10/2019 | 86 | Mr. Glass Doors & Windows Inc. | 8120 NW 84th St. Medley, FL  33166 | $87,325.41 | General Unsecured | 19-12821 |
| 04/10/2019 | 87 | Penhall Company | 7501 Esters Blvd., Ste. 150 Irving, TX  75063 | $444,596.53 | General Unsecured | 19-12821 |
| 04/10/2019 | 88 | Grove Services of Miami, LLC | Herrera Law Firm, P.A. 2350 Coral Way Suite 201 Miami, FL  33145 | $99,117.87 | General Unsecured | 19-12821 |
| 04/09/2019 | 89 | 777 Lakes LP | 218 W. Wall Street Grapevine, TX  76051 | $53,959.20 | General Unsecured | 19-12821 |
| 04/12/2019 | 90 | Haigood & Campbell LLC | Ward Campbell, Haigood & Campbell PO Box 1066 Archer City, TX  76351 | $55,698.72 | General Unsecured | 19-12821 |
| 04/11/2019 | 91 | The Insurance Company of the State of Pennsylvania on Behalf of the Entities Listed on Exhibit A | Attn Kevin J Larner AIG Property Casualty, Inc. 80 Pine Street, 13th Floor New York, NY  10005 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/04/2019 | 92 | Barreiro Concrete Corp. | Americo Barreiro, President 25440 S.W. 140th Ave Princeton, FL  33032-5433 | $23,566.75 | General Unsecured | 19-12821 |
| 04/09/2019 | 93 | William & Phyllis Grossman as Co Trusteees of the 7990 Land Trust | NAI Miami 9655 S. Dixie Hwy Ste 300 Miami, FL  33156 | $25,698.45 | General Unsecured | 19-12821 |
| 04/12/2019 | 94 | Emily Joy Panagos | R. Scott Shuker 111 North Magnolia Avenue, Suite1400 Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/12/2019 | 95 | Marquise Rashaad Hepburn | R. Scott Shuker 111 North Magnolia Avenue, Suite 1400 Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/12/2019 | 96 | Alexander Estupinan | R. Scott Shuker 111 North Magnolia Avenue, Suite 1400 Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/12/2019 | 97 | Pedro Adilio Cortes | Arturo Armand, Esq. 10691 N Kendall Drive, Suite 211 Miami , FL  33176 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/15/2019 | 98 | C.L. Elias Construction, Inc. | 7440 SW 50 Terrace, Unit 103 Miami, FL  33155 | $7,196.75 | General Unsecured | 19-12821 |
| 04/15/2019 | 99 | C.L. Elias Construction, Inc. | 7440 SW 50 Terrace, Unit 103 Miami, FL  33155 | $7,092.35 | General Unsecured | 19-12821 |
| 04/15/2019 | 100 | Setanta Machinery of Florida Inc. | PO Box 69096 Orlando, FL  32869 | $1,671.05 | General Unsecured | 19-12821 |
| 04/15/2019 | 101 | Jose Perez | Tesha Allison, Esq 5911 NW 173 Drive Suite 15 Miami, FL  33015 | $372,528.89 | General Unsecured | 19-12821 |
| 04/15/2019 | 102 | Honeywell International, Inc | Honeywell Building Solutions 950 Keynote Circle Brooklyn Heights, OH  44131 | $6,222.57 | General Unsecured | 19-12821 |
| 04/15/2019 | 103 | Fluor Enterprises Inc. | Sharon Hayes 6700 Las Colinas Blvd E3L Irving, TX  75039 | $209,451.31 | General Unsecured | 19-12821 |
| 04/15/2019 | 104 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS  39225-2808 | EXPUNGED | Priority | 19-12821 |
| 04/15/2019 | 104 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS  39225-2808 | EXPUNGED | General Unsecured | 19-12821 |
| 04/15/2019 | 105 | OSCS, Inc. | 6100 Rough Road Cleburne, TX  76031 | $591.32 | General Unsecured | 19-12821 |
| 04/16/2019 | 106 | HJ Foundation Company | 8275 NW 80th Street Miami, FL  33166 | $154,370.74 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/16/2019 | 107 | Curtis Painting and Waterproofing, Co. | Curtis Morrow 14510 SW 284 St Hornestead, FL 33033 | $9,457.16 | General Unsecured | 19-12821 |
| 04/16/2019 | 108 | Jose Perez | Tesha Allison, Esq 5911 NW 173 Drive Suite 15 Miami, FL 33015 | $372,528.89 | General Unsecured | 19-12821 |
| 04/16/2019 | 109 | Matrax, Inc. | Margaret Fonshell Ward 11350 McCormick Road EP III, Suite 400 Hunt Valley, MD 21031 | $29,440.60 | General Unsecured | 19-12821 |
| 04/16/2019 | 110 | Hydro Conduit, LLC dba Rinker Materials | Rinker Materials Five Concourse Pkwy, Ste 1900 Atlanta, GA 30328-6111 | $2,204.61 | General Unsecured | 19-12821 |
| 04/17/2019 | 111 | List Industries Inc. | 401 Jim Moran Blvd. Deerfield Beach, FL 33442 | $1,025.90 | General Unsecured | 19-12821 |
| 04/17/2019 | 112 | Structures and Materials Laboratory | Francisco De Caso y Basalo 1251 Memorial Drive, #308 Coral Gables, FL 33146 | $1,050.00 | General Unsecured | 19-12821 |
| 04/15/2019 | 113 | C.L. Elias Construction, Inc. | 7440 SW 50 Terrace, Unit 103 Miami, FL 33155 | $17,529.88 | General Unsecured | 19-12821 |
| 04/18/2019 | 114 | Terry Davis | Michael S. Davis, Esquire 2311 N. Andrews Ave. Ft. Lauderdale, FL 33311 | $150,000.00 | General Unsecured | 19-12821 |
| 04/18/2019 | 115 | G&C Cartage Co., Inc. | 6801 W 12th Street Jacksonville, FL 32254 | $26,310.69 | General Unsecured | 19-12821 |
| 04/15/2019 | 116 | C.L. Elias Construction, Inc. | 7440 Southwest 50 Terrace, Unit 103 Miami, FL 33155 | $7,598.03 | General Unsecured | 19-12821 |
| 04/19/2019 | 117 | Raptor Mining Products | 8150 NW 71st Miami, FL 33166 | $1,600.00 | General Unsecured | 19-12821 |
| 04/15/2019 | 118 | C.L. Elias Construction, Inc. | 7440 Southwest 50 Terrace, Unit 103 Miami, FL 33155 | $3,625.60 | General Unsecured | 19-12821 |
| 04/15/2019 | 119 | C.L. Elias Construction, Inc. | 7440 Southwest 50 Terrace, Unit 103 Miami, FL 33155 | $87,549.73 | General Unsecured | 19-12821 |
| 04/22/2019 | 120 | Sunshine Heavy Hauling, Inc. | 4251 NW 133rd Street Opa-Locka, FL 33054 | $10,000.00 | General Unsecured | 19-12821 |
| 04/22/2019 | 121 | Associated Flooring Co. | 14629 SW 104th Street, #504 Miami, FL 33186 | $3,475.67 | General Unsecured | 19-12821 |
| 04/17/2019 | 122 | HD SUPPLY Construction Supply, Ltd Construction & Industrial | Nicole Petrowski 501 W Church St Orlando, FL 32805 | $109,989.38 | General Unsecured | 19-12821 |
| 04/18/2019 | 123 | Unifirst Corporation | Attn Accounts Recievable 68 Jonspin Road Wilmington, MA 01887 | $3,913.69 | General Unsecured | 19-12821 |
| 04/22/2019 | 124 | Lucia Mollo | Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL 33331 | $975,000.00 | General Unsecured | 19-12821 |
| 04/22/2019 | 125 | Sorrel Development | Rappaport Osborne & Rappaport, PLLC 1300 N. Federal Hwy, Suite 203 Boca Raton, FL 33432 | $89,897.00 | General Unsecured | 19-12821 |
| 04/22/2019 | 126 | Sidney Casis | Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL 33331 | $750,000.00 | General Unsecured | 19-12821 |
| 04/23/2019 | 127 | Carrollton-Farmers Branch Independent School District | Linda D. Reece c/o Perdue Brandon Fielder et al 1919 S. Shiloh Road, Suite 310. LB 40 Garland, TX 75042 | $600.06 | Secured | 19-12821 |
| 04/23/2019 | 128 | Jenna Mendez | H. Clay Roberts, Esq 2665 South Bayshore Drive, Suite 300 Coconut Grove, FL 33133 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/24/2019 | 129 | Ameriseal of Ohio, Inc. | 200 Weller Dr. Smithville, OH 44677 | $7,088.00 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 04/25/2019 | 130 | Gina Duran and Orlando Duran, as Co-Personal Representatives of Estate of Alexa Duran, Deceased | Alan Goldfarb, Esq 100 S.E. 2nd Street, Suite 4500 Miami, FL  33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/25/2019 | 131 | Cevacon Corporation | 11350 SW 145 Avenue Miami, FL  33186 | $28,076.89 | General Unsecured | 19-12821 |
| 04/25/2019 | 132 | Katrina Collazo de Armas and Alexander Armas | Spencer M. Aronfeld, Esq. 3132 Ponce de Leon Blvd Coral Gables, FL  33134 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/26/2019 | 133 | Michael Sode | Thomas H. Leeder, Esq. c/o Hayley G. Harrison, Esquire Bast Amron LLP 1 SE 3rd Avenue, Suite 1400 Miami, FL  33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 134 | Alejandro Ramirez | Christos Lagos, Esq. 66 W Flagler Street, Suite 1000 Miami, FL  33130 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 135 | RC Group, LLC | 7500 NW 25th Street Suite 292 Miami, FL  33122 | $3,000.00 | General Unsecured | 19-12821 |
| 04/29/2019 | 136 | Ring Power Corporation | 10421 Fern Hill Drive Riverview, FL  33578 | $31,679.01 | General Unsecured | 19-12821 |
| 04/29/2019 | 137 | Idris Orta | Saenz & Anderson PLLC 20900 NE 30th Ave., Ste. 800 Aventura, FL  33180 | $100,000.00 | General Unsecured | 19-12821 |
| 04/29/2019 | 138 | Ramoy Goulbourne | Hali E. Marsocci, Esq. P.O. Box 21349 West Palm Beach, FL  33416 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 139 | Winsome Joy Campbell, Individually and as P.R of the Estate of Navaro Brown, Deceased | Hali E. Marsocci, Esq. P.O. Box 21349 West Palm Beach, FL  33416 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 140 | Ana Maria Oviedo Garcia as Personal Representative of the Estate of Rolando Fraga, Deceased | Christos Lagos, Esq. 66 W Flagler Street, Suite 1000 Miami, FL  33130 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 141 | Carlos Chapman & Erika Chapman | David Sampedro, Esq. 6950 N Kendall Drive Miami, FL  33156 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/29/2019 | 142 | Plaintiff, Kimberly Babbitt, as Parent, Natural Guardian, and Guardian of the Property of Minor Children, | Clayton Hanson, Brice Hanson, and Bailey Hanson Gary D. Fox, Esq. One SE Third Avenue, Suite 3000 Miami, FL  33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 04/30/2019 | 143 | Beacon Sales Acquisition, Inc. DBA Allied Building Products | c/o Lori Szymanski Allied Building Products 15 East Union Ave East Rutherford, NJ  07073 | $6,751.43 | General Unsecured | 19-12821 |
| 04/30/2019 | 144 | Kubota Credit Corporation | PO Box 9013 Addison, TX  75001 | $4,629.22 | Secured | 19-12821 |
| 05/02/2019 | 145 | Days Inn | 1700 W Broward Blvd Ft. Lauderdale, FL  33312 | BLANK | General Unsecured | 19-12821 |
| 05/02/2019 | 146 | Carlos Badillo | Andres Beregovich, Esq. 210 N. Mills Ave Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 147 | Martha M. Plaza Cevallos | Andres Beregovich, Esq 210 N. Mills Ave Orlando, FL  32801 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 148 | XL Specialty Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 148 | XL Specialty Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL  60606 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 149 | Chelsea Brownfield as P.R. of Estate of Brandon Brownfield | Carlos Silva, Esq. Silva & Silva, P.A. 236 Valencia Ave Coral Gables, FL  33134 | $50,000,000.00 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/02/2019 | 150 | Randy Hanson and Terry Hanson as Co-Plenary Guardian of Kevin Lee Hanson | Carlos Silva, Esq. Silva & Silva, P.A. 236 Valencia Ave Coral Gables, FL 33134 | $100,000,000.00 | General Unsecured | 19-12821 |
| 05/02/2019 | 151 | XL Insurance America, Inc. | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606-6704 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 151 | XL Insurance America, Inc. | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606-6704 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 152 | Indian Harbor Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 152 | Indian Harbor Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/02/2019 | 153 | Greenwich Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606 | UNLIQUIDATED | Secured | 19-12821 |
| 05/02/2019 | 153 | Greenwich Insurance Company | Timothy W. Brink c/o Meltzer, Purtill & Stelle 300 South Wacker Drive, Suite 2300 Chicago, IL 60606 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/03/2019 | 154 | Richard Luis Humble | Stuart Z. Grossman, Esq. Grossman Roth Yaffa Cohen, P.A. 2525 Ponce de Leon Boulevard, Suite 1150 Coral Gables, FL 33134 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/03/2019 | 155 | Estate of Alberto Arias | Collazo Law Firm P.A. 10200 NW 25th Street, Suite 201 Miami, FL 33172 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/03/2019 | 156 | Patricia Beville, as Parent and Natural Guardian of Malachi Hanson | Gonzalo Dorta, Esq. Dorta Law 334 Minorca Avenue Coral Gables, FL 33134 | $10,000,000.00 | General Unsecured | 19-12821 |
| 05/03/2019 | 157 | Eugenia Xiomara Alvarez | 3636 W Flagler Miami, FL 33135 | $3,630,600.00 | General Unsecured | 19-12821 |
| 05/03/2019 | 158 | Estate of Osvaldo Gonzalez | Collazo Law Firm P.A. 10200 NW 25th Street, Suite 201 Miami, FL 33172 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/03/2019 | 159 | Brookwood Embassy, LLC | Howard C Rubin Kessler & Collins, P.C. 2100 Ross Avenue Suite 750 Dallas, TX 75201 | $257,825.91 | General Unsecured | 19-12821 |
| 05/06/2019 | 160 | Selerix Systems, Inc. | 2851 Craig Dr Ste 300 McKinney, TX 75072 | $1,213.50 | General Unsecured | 19-12821 |
| 05/06/2019 | 161 | Tropical Touch Gardens Center | Karen B. Parkr, Esq. 2550 SO. Bayshore Drive, Suite 102 Coconut Grove, FL 33133 | $161,470.17 | General Unsecured | 19-12821 |
| 05/06/2019 | 162 | AFCO Credit Corporation | Attn Erica Ryan 4501 College Blvd, Ste. 320 Leawood, KS 66211 | $167,435.38 | Secured | 19-12821 |
| 05/06/2019 | 163 | Brandsafway Services LLC | Brendan Dunphy 22-08 Route 208 South Fair Lawn, NJ 07410 | $341,306.70 | General Unsecured | 19-12821 |
| 05/06/2019 | 164 | Aetna Life Insurance Company and Its Affiliates | Attn Aaron McCollough McGuireWoods LLP 77 West Wacker Drive, Suite 4100 Chicago, IL 60601 | UNLIQUIDATED | Secured | 19-12821 |
| 05/06/2019 | 165 | Structural Technologies, LLC | Richard Hill 10150 Old Columbia Road Columbia, MD 21046 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/06/2019 | 166 | A&B Pipe & Supply, Inc. | 6500 NW 37th Ave Miami, FL 33147 | $23,101.31 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/06/2019 | 167 | USA SWPPP Inspections, Inc dba USA Erosion | 237 Blackland Rd Royse City, TX  75189 | $57,256.99 | General Unsecured | 19-12821 |
| 05/06/2019 | 168 | Zurich American Insurance Company | Matt J. Farley 400 Poydras Street, Suite 2500 New Orleans, LA  70130 | $2,000,000.00 | Secured | 19-12821 |
| 05/06/2019 | 168 | Zurich American Insurance Company | Matt J. Farley 400 Poydras Street, Suite 2500 New Orleans, LA  70130 | $22,043,095.92 | General Unsecured | 19-12821 |
| 05/06/2019 | 169 | Choppers Construction, Corp. | Keylin Olivares 12340 SW 117th Court Miami, FL 33186 | $6,161.36 | General Unsecured | 19-12821 |
| 05/06/2019 | 170 | Choppers Construction, Corp. | Keylin Olivares 12340 SW 117th Court Miami, FL 33186 | $4,590.25 | General Unsecured | 19-12821 |
| 05/06/2019 | 171 | Matrax, Inc. | Margaret Fonshell Ward 11350 McCormick Road, EP III, Suite 400 Hunt Valley, MD  21031 | EXPUNGED | General Unsecured | 19-12821 |
| 05/06/2019 | 172 | De Lage Landen Financial Services, Inc. | Emanuel & Zwiebel, PLLC 7900 Peters Road, Bldg B., Suite 100 Plantation, FL  33324 | $14,345.91 | General Unsecured | 19-12821 |
| 05/06/2019 | 173 | De Lage Landen Financial Services, Inc. | Emanuel & Zwiebel, PLLC 7900 Peters Road, Bldg B., Suite 100 Plantation, FL  33324 | $259,809.42 | General Unsecured | 19-12821 |
| 05/07/2019 | 174 | Paradise Awnings Corporation dba Paradise Architectural Panels and Steel | Manuel Alcibar 4310 NW 36th Ave. Miami, FL  33142 | $721,710.27 | General Unsecured | 19-12821 |
| 05/07/2019 | 175 | Gate Precast Company | Anthony D. Lehman 3575 Piedmont Rd, NE, Bldg. 15 Suite 850 Atlanta, GA  30305 | $308,497.40 | General Unsecured | 19-12821 |
| 05/07/2019 | 176 | Striping Technology, L.P. | 10112 County Road 489 Tyler, TX  75706 | $10,143.66 | General Unsecured | 19-12821 |
| 05/07/2019 | 177 | Great Plains Farms, LLC | 3790 South Eaton Street Denver, CO  80235 | $500,000.00 | General Unsecured | 19-12821 |
| 05/07/2019 | 178 | Crown Castle Fiber LLC | 2000 Corporate Drive Cannonsburg, PA  15317 | $8,261.85 | General Unsecured | 19-12821 |
| 05/07/2019 | 179 | Barnhart Crane And Rigging Company | Alison Smith 2163 Airways Blvd Memphis, TN  38114 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/07/2019 | 180 | Barnhart Crane And Rigging Company | Alison Smith 2163 Airways Blvd Memphis, TN  38114 | $439,166.25 | General Unsecured | 19-12821 |
| 05/07/2019 | 181 | FIA Trade Company | 2801 NW 74 Ave Suite 210 Miami, FL  33122 | $3,807.50 | General Unsecured | 19-12821 |
| 05/07/2019 | 182 | Boral Resources LLC | 10701 S. River Front Pkwy #300 South Jordan, UT 84095 | $1,116.68 | General Unsecured | 19-12821 |
| 05/07/2019 | 183 | Island Mechanical Contractors, Inc. | Helen H. Albee, Esq. Tritt & Assoc., P.A. 707 Peninsular Place Jacksonville, FL  32204 | $2,010,907.00 | General Unsecured | 19-12821 |
| 05/07/2019 | 184 | Abel De-Armas Nunez | Brett M. Rosen 1111 Brickell Ave., #2180 Miami, FL 33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/07/2019 | 185 | Damian Mendez | H. Clay Roberts, Esq. 2665 South Bayshore Drive, Suite 300 Coconut Grove, FL  33133 | EXPUNGED | General Unsecured | 19-12821 |
| 05/08/2019 | 186 | The Florida International University Board of Trustees | Monica D. Hayes, Esq. 199 E. Flagler St., #405 Miami, FL  33131 | $15,256,503.86 | General Unsecured | 19-12821 |
| 05/08/2019 | 187 | Walda Ortiz, as Marital Spouse of Pedro Adilio Cortes | Arturo Armand, Esq 10691 N Kendall Drive, Suite 211 Miami, FL  33176 | UNLIQUIDATED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/08/2019 | 188 | Armando Campo | Alexander Baisden 400 N Pine Island Road Plantation, FL 33325 | $400,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 189 | Hufcor, Inc. | 2101 Kennedy Rd. Janesville, WI 53545 | UNLIQUIDATED | Secured | 19-12821 |
| 05/08/2019 | 189 | Hufcor, Inc. | 2101 Kennedy Rd. Janesville, WI 53545 | UNLIQUIDATED | Admin Priority | 19-12821 |
| 05/08/2019 | 189 | Hufcor, Inc. | 2101 Kennedy Rd. Janesville, WI 53545 | Created for Objection | General Unsecured | 19-12821 |
| 05/08/2019 | 190 | Paradise Awnings Corporation dba Paradise Architectural Panels and Steel | Manuel Alcibar 4310 NW 36th Ave. Miami, FL 33142 | EXPUNGED | Secured | 19-12821 |
| 05/08/2019 | 191 | Erosion Prevention Products, LLC | Lee A. Smith 1100 NASA Parkway, Ste. 402 Houston, TX 77058 | $378,759.67 | General Unsecured | 19-12821 |
| 05/08/2019 | 192 | Waste Management Inc. of Florida | c/o Jacquolyn Mills Waste Management 1001 Fannin Street Houston, TX 77002 | $28,822.74 | General Unsecured | 19-12821 |
| 05/08/2019 | 193 | Paradise Awnings Corporation dba Paradise Architectural Panels and Steel | Manuel Alcibar 4310 NW 36th Ave. Miami, FL 33142 | EXPUNGED | Secured | 19-12821 |
| 05/08/2019 | 194 | ABC Construction, Inc. | 7215 Northwest 7 Street Miami, FL 33126 | $134,227.34 | General Unsecured | 19-12821 |
| 05/08/2019 | 195 | Herc Rentals, Inc. | Heather A. DeGrave Walters Levine Lozano & DeGrave 601 Bayshore Blvd., Suite 720 Tampa, FL 33606 | $140,707.40 | General Unsecured | 19-12821 |
| 05/08/2019 | 196 | United Homecare Services, Inc. | c/o Lawrence J. Kotler, Esq. Duane Morris LLP 30 South 17th Street Philadelphia, PA 19103-4196 | $4,055,243.67 | General Unsecured | 19-12821 |
| 05/08/2019 | 197 | Greener Pastures Landscaping LLC | Bryan Dubose 1839 Ryan Rd Dallas, TX 75220 | $38,767.82 | Admin Priority | 19-12821 |
| 05/08/2019 | 197 | Greener Pastures Landscaping LLC | Bryan Dubose 1839 Ryan Rd Dallas, TX 75220 | $42,725.90 | General Unsecured | 19-12821 |
| 05/08/2019 | 198 | Enterprise Fleet Management, Inc./Enterprise FM Trust | Arthur C. Neiwirth, Esq. QPWB Law 1 East Broward Blvd., Ste 1200 Ft. Lauderdale, FL 33301 | $22,161.78 | Secured | 19-12821 |
| 05/08/2019 | 199 | HYVAC, Inc. | c/o Jeremy Sahn Becker 1 East Broward Blvd., Floor 18 Fort Lauderdale, FL 33301 | $51,986.18 | General Unsecured | 19-12821 |
| 05/08/2019 | 200 | Airquest Environmental, Inc. | c/o Sweigart Law Group, P.A. 12161 Ken Adams Way, Suite 123 Wellington, FL 33414 | $126,349.75 | General Unsecured | 19-12821 |
| 05/08/2019 | 201 | Ash Grove Cement Company | Scott A. Underwood, Esq. 401 E. Jackson St. Suite 2400 Tampa, FL 33611 | $193,367.34 | General Unsecured | 19-12821 |
| 05/08/2019 | 202 | Maya Enterprises, Inc. | 8180 N.W. 29th St Doral, FL 33122 | $7,744.43 | General Unsecured | 19-12821 |
| 05/08/2019 | 203 | Z.A. a minor, by and through her parents and natural guardians | Spencer M. Aronfeld, Esq. 3132 Ponce de Leon Blvd Coral Gables, FL 33134 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/08/2019 | 204 | Tequesta Knoll, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | General Unsecured | 19-12821 |
| 05/08/2019 | 205 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | Secured | 19-12821 |
| 05/08/2019 | 205 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/08/2019 | 206 | Core & Main, LP | Jeffrey T. Kucera, Esq. 201 S. Biscayne Blvd., Suite 3900 Miami, FL 33131 | $4,797,547.48 | General Unsecured | 19-12821 |
| 05/08/2019 | 207 | Jorge Sariol | Dohan Law 2020 Ponce de Leon Blvd., Suite 1006 Coral Gables, FL 33134 | $2,000,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 208 | Gannett Fleming, Inc. | 207 Senate Avenue Camp Hill, PA 17011 | $33,252.57 | General Unsecured | 19-12821 |
| 05/08/2019 | 209 | Ceres Environmental Services, Inc. | Daniel Te Young, Esq. 1600 South Federal Highway, Suite 570 Pompano Beach, FL 33062 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/08/2019 | 210 | Coalition Lift, LLC | c/o Shutts & Bowen LLP Lauren L. Stricker, Esq. 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | EXPUNGED | Secured | 19-12821 |
| 05/08/2019 | 211 | Gannett Fleming Project Development Corporation | Gannett Fleming Project Development Corp. 207 Senate Ave Camp Hill, PA 17011 | $43,365.34 | General Unsecured | 19-12821 |
| 05/08/2019 | 212 | United Rentals (North America), Inc. | c/o Fullerton & Knowles, P.C. United Rentals 12642 Chapel Rd Clifton, VA 20124 | $293,434.63 | General Unsecured | 19-12821 |
| 05/08/2019 | 213 | 1st Source Bank | Courtney Rhoades 100 N. Michigan Street South Bend, IN 46601 | W/D | Secured | 19-12821 |
| 05/08/2019 | 214 | Griffith Davison, P.C. | Jason L. Cagle 13737 Noel Road, Suite 850 Dallas, TX 75240 | $85,137.21 | General Unsecured | 19-12821 |
| 05/08/2019 | 215 | Ash Grove Cement Company | Scott A. Underwood, Esq. 401 E. Jackson St. Suite 2400 Tampa, FL 33611 | EXPUNGED | General Unsecured | 19-12821 |
| 05/08/2019 | 216 | Arazoza Brothers Corporation | Matthew Maranges, Esq. 8000 SW 117 Ave, Ste 206 Miami, FL 33183 | $12,002.64 | General Unsecured | 19-12821 |
| 05/08/2019 | 217 | Gannett Fleming, Inc. | 207 Senate Avenue Camp Hill, PA 17011 | $1,420,186.29 | General Unsecured | 19-12821 |
| 05/08/2019 | 218 | Gannett Fleming, Inc. | 207 Senate Avenue Camp Hill, PA 17011 | $548,752.46 | General Unsecured | 19-12821 |
| 05/08/2019 | 219 | Travelers Casualty and Surety Company of America | Attn Michael Collins Manier & Herod, P.C. 1201 Demonbreun St., Suite 900 Nashville, TN 37219 | $25,955,920.58 | Secured | 19-12821 |
| 05/08/2019 | 220 | Berkshire Hathaway Specialty Insurance | Patrick M. Mosely Hill Ward Henderson 101 E Kennedy Blvd., Suite 3700 Tampa, FL 33602 | UNLIQUIDATED | Secured | 19-12821 |
| 05/08/2019 | 221 | Lehigh Cement Company LLC | Gary M. Freedman, Esq. 2 South Biscayne Blvd., Suite 2100 Miami, FL 33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/08/2019 | 222 | Travelers Casualty and Surety Company of America (as assignee of Bank of America, N.A.) | Attn Michael Collins Manier & Herod, P.C. 1201 Demonbreun St., Suite 900 Nashville, TN 37219 | $6,295,744.45 | Secured | 19-12821 |
| 05/08/2019 | 223 | Shanika Passmore | c/o Sherry Parks 9370 SW 72nd Street Miami, FL 33173 | $175,000.00 | General Unsecured | 19-12821 |
| 05/08/2019 | 224 | T.Y. Lin International | Fernando Menendez, Esq. 1001 Brickell Bay Dr. 9th Floor Miami, FL 33131 | $1,665,071.18 | General Unsecured | 19-12821 |
| 05/08/2019 | 225 | Tania Vivian Espinosa Vera | c/o Erik Alverez 9370 SW 72nd Street Miami, FL 33173 | $975,000.00 | General Unsecured | 19-12821 |
| 05/09/2019 | 226 | Core & Main, LP | Jeffrey T. Kucera, Esq. 201 S. Biscayne Blvd., Suite 3900 Miami, FL 33131 | EXPUNGED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/07/2019 | 227 | Atlantic Shutters, Inc. | 1970 N.E. 153rd Street Bay 7 North Miami Beach, FL 33162 | $354,094.00 | General Unsecured | 19-12821 |
| 05/09/2019 | 228 | Bank of America, N.A. | Andrew T. Jenkins, Esq. Bush Ross, P.A. 1801 N. Highland Ave Tampa, FL 33602 | $55,000.00 | Secured | 19-12821 |
| 05/09/2019 | 229 | Fisk Electric Company | c/o A. Martinez-Molina Weiss Serota Helfman 2525 Ponce de Leon Blvd., Suite 700 Coral Gables, FL 33134 | $81,055.64 | General Unsecured | 19-12821 |
| 05/09/2019 | 230 | Unlimited Turf, LLC | Michelle G. Hendler, Esq. 200 South Biscayne Boulevard, Suite 4100 Miami, FL 33131 | $2,933,217.93 | General Unsecured | 19-12821 |
| 05/09/2019 | 231 | Allegiance Crane & Equipment, LLC | Attn Ms. Donna Raine 777 South Andrews Avenue Pompano Beach, FL 33069 | $170,803.50 | General Unsecured | 19-12821 |
| 05/09/2019 | 232 | Georges Crane Service, Inc. | Joshua Golembe Butler Weihmuller Katz Craig, LLP 400 N. Ashley Drive, Suite 2300 Tampa, FL 33602 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 233 | Georges Crane Service, Inc. | Attn Kimberly A. Bremer 2190 N.W. 110th Avenue Miami, FL 33172 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 234 | Kelly Tractor Company | Ross R. Hartog 101 NE Third Avenue, Suite 1210 Fort Lauderdale, FL 33301 | $139,129.93 | General Unsecured | 19-12821 |
| 05/09/2019 | 235 | Allegiance Crane & Equipment, LLC | Joshua Golembe Butler Weihmuller Katz Craig, LLP 400 N. Ashley Drive, Suite 2300 Tampa, FL 33602 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 236 | Figg Bridge Engineers, Inc. | Patricia A. Redmond FBN 303739 Stearns Weaver 150 West Flagler St., #2200 Miami, FL 33130 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/09/2019 | 237 | Advanced Roofing, Inc. | Jon Kendrick, Esq. 1776 N Pine Island Rd. Suite 118 Plantation, FL 33322 | $768,432.73 | General Unsecured | 19-12821 |
| 05/10/2019 | 238 | Nathaniel Butler | Christopher W. Royer, Esq. 12 S.E.7th Street, Ste. 801 Fort Lauderdale, FL 33301 | $2,000,000.00 | General Unsecured | 19-12821 |
| 05/10/2019 | 239 | Atlantic Shutters, Inc. | 1970 N.E. 153rd Street Bay 7 North Miami Beach, FL 33162 | EXPUNGED | General Unsecured | 19-12821 |
| 05/10/2019 | 240 | Superior Electrical Contractors, Inc. | 2151 NW 93rd Ave Doral , FL 33172 | $91,845.42 | General Unsecured | 19-12821 |
| 05/10/2019 | 241 | Bane Machinery, Inc | PO Box 541355 Dallas, TX 75354 | $12,181.06 | General Unsecured | 19-12821 |
| 05/10/2019 | 242 | Radise International, LC | 4152 W. Blue Heron Blvd. Ste #1114 Riviera Beach, FL 33404 | $21,540.50 | General Unsecured | 19-12821 |
| 05/10/2019 | 243 | Chandler Signs | 14201 Sovereign Rd Ste 101 Fort Worth, TX 76155 | $39,137.00 | General Unsecured | 19-12821 |
| 05/13/2019 | 244 | Tequesta Knoll, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/13/2019 | 245 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | Secured | 19-12821 |
| 05/13/2019 | 245 | Osprey Apartments, LLC | Lauren L. Stricker, Esq. c/o Shutts & Bowen LLP 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/13/2019 | 246 | Coalition Lift, LLC | c/o Shutts & Bowen LLP Lauren L. Stricker, Esq. 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | Secured | 19-12821 |
| 05/13/2019 | 246 | Coalition Lift, LLC | c/o Shutts & Bowen LLP Lauren L. Stricker, Esq. 4301 W. Boy Scout Blvd., Suite 300 Tampa, FL 33607 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/13/2019 | 247 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | Priority | 19-12821 |
| 05/13/2019 | 247 | Mississippi Department of Revenue | Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | EXPUNGED | General Unsecured | 19-12821 |
| 05/13/2019 | 248 | Madina Sod Corporation | Dan Logan, Esquire M. Daniel Logan, PLLC 360 Columbia Drive, Suite 100 West Palm Beach, FL 33409 | $245,065.60 | General Unsecured | 19-12821 |
| 05/13/2019 | 249 | Caribe Utilities of Florida, Inc. | Ira L. Libanoff, Esq. Ferencik Libanoff Brandt PA 150 S. Pine Island Rd., Ste. 400 Plantation, FL 33324 | $92,035.37 | General Unsecured | 19-12821 |
| 05/13/2019 | 250 | Van Linda Iron Works, Inc | Dan Logan, Esquire 360 Columbia Drive, Suite 100 West Palm Beach, FL 33409 | $182,278.87 | General Unsecured | 19-12821 |
| 05/13/2019 | 251 | RPM xConstruction, LLC | Scott Griffith Griffith Davison, PC 13737 Noel Road, Suite 850 Dallas, TX 75240 | $154,803.02 | General Unsecured | 19-12821 |
| 05/14/2019 | 252 | ECM Management of Florida LLC | ECM Management of FL LLC 10342 Abbotsford Drive Tampa, FL 33626 | $6,687.39 | General Unsecured | 19-12821 |
| 05/13/2019 | 253 | John Westley | 3432 Denmark Ave. #188 Saint Paul, MN 55123 | $120,000,000.00 | General Unsecured | 19-12821 |
| 05/10/2019 | 254 | Avanza Construction & Earthworks LLC | Mary Lou Segouia 4701 Altamesa Blvd #1G Ft. Worth, TX 76133 | $53,598.00 | General Unsecured | 19-12821 |
| 05/15/2019 | 255 | RPM xConstruction, LLC | Scott Griffith Griffith Davison, PC 13737 Noel Road, Suite 850 Dallas, TX 75240 | EXPUNGED | General Unsecured | 19-12821 |
| 05/08/2019 | 256 | Cemex Construction Materials Florida, LLC | Edward J. Peterson, Esq. Stichter, Riedel 110 E. Madison St., #200 Tampa, FL 33602 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/15/2019 | 257 | Damian Mendez | H. Clay Roberts, Esq. 2665 South Bayshore Drive, Suite 300 Coconut Grove, FL 33133 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 05/17/2019 | 258 | USA Erosion (Referenced in Debtors Schedule E/F as Unsecured Creditor 3. 1084 (Dkt 5 at 221)) | c/o Leland de la Garza Hallett & Perrin, P.C. 1445 Ross Ave., Suite 2400 Dallas, TX 75202 | $57,256.99 | General Unsecured | 19-12821 |
| 05/17/2019 | 259 | UniFirst Corporation | 8070 NW 77th Court Medley, FL 33166 | $4,658.32 | General Unsecured | 19-12821 |
| 05/20/2019 | 260 | United Site Services of Florida LLC | 118 Flanders Road, Suite 1000 Westborough, MA 01581 | $22,975.34 | General Unsecured | 19-12821 |
| 05/21/2019 | 261 | Concrete Holdings & Services, LLC dba C&C Concrete Pumping | C&C Concrete Pumping 12599 NW 107th Ave Medley, FL 33178 | $12,989.50 | General Unsecured | 19-12821 |
| 05/20/2019 | 262 | Central Tire Corp. | 8275 N.W. 74th Street Medley, FL 33166 | $5,278.93 | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 05/29/2019 | 263 | Eagle Grinding and Grooving LLC | 5380 S.W. 208th Lane Southwest Ranches, FL 33332 | $4,500.00 | General Unsecured | 19-12821 |
| 06/04/2019 | 264 | Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division PO Box 12548, MC-008 Austin, TX 78711 | W/D | Priority | 19-12821 |
| 06/24/2019 | 265 | Mississippi Department of Revenue | Bankruptcy Section MS Department of Revenu PO Box 22808 Jackson, MS 39225-2808 | $46,252.78 | Priority | 19-12821 |
| 06/24/2019 | 265 | Mississippi Department of Revenue | Bankruptcy Section MS Department of Revenu PO Box 22808 Jackson, MS 39225-2808 | $4,308.28 | General Unsecured | 19-12821 |
| 07/01/2019 | 266 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL 34994 | $15,720.02 | Secured | 19-12821 |
| 07/01/2019 | 267 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL 34994 | $15,720.02 | Secured | 19-12821 |
| 07/08/2019 | 268 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL 34994 | EXPUNGED | Secured | 19-12821 |
| 07/08/2019 | 269 | Martin County Tax Collector | 3485 SE Willoughby Blvd Stuart, FL 34994 | EXPUNGED | Secured | 19-12821 |
| 07/09/2019 | 270 | St Lucie County Tax Collector | PO Box 308 Fort Pierce, FL 34954 | UNLIQUIDATED | Secured | 19-12821 |
| 07/15/2019 | 271 | Dallas County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway, Suite 100 Dallas, TX 75207 | W/D | Secured | 19-12821 |
| 07/22/2019 | 272 | Dallas County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 100 Dallas, TX 75207 | W/D | Secured | 19-12821 |
| 07/22/2019 | 273 | Four Seasons Equipment, LLC | P.O. Box 4782 Houston, TX 77210 | $4,415.83 | General Unsecured | 19-12821 |
| 08/15/2019 | 274 | Sunbelt Rentals Inc | 2015 Directors Row Orlando, FL 32809 | $20,267.99 | General Unsecured | 19-12821 |
| 08/19/2019 | 275 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | $100.00 | Priority | 19-12821 |
| 08/21/2019 | 276 | The State of Texas | Kyle Pierce Counce P.O. Box 12548 Austin, TX 78711 | $141,065.49 | General Unsecured | 19-12821 |
| 08/27/2019 | 277 | North Texas Tollway Authority | Michelle V. Larson Carrington Coleman Sloman & Blumenthal LLP 901 Main Street, Suite 5500 Dallas, TX 75202 | UNLIQUIDATED | Secured | 19-12821 |
| 08/27/2019 | 278 | City of Homestead | c/o A. Martinez Molina Weiss Serota Helfman 2525 Ponce de Leon Blvd., Suite 700 Coral Gables, FL 33134 | $151,449.60 | General Unsecured | 19-12821 |
| 08/27/2019 | 279 | Florida Department of Transportation | c/o Jeffrey Bast, Esq Bast Amron LLP 1 SE 3rd Avenue, Suite 1400 Miami, FL 33131 | UNLIQUIDATED | General Unsecured | 19-12821 |
| 08/29/2019 | 280 | United States Department of Defense | Bryan C. Whitaker 8899 E. 56th Street Indianapolis, IN 46249 | $9,200,874.00 | General Unsecured | 19-12821 |
| 09/04/2019 | 281 | Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit 200 NW 2nd Avenue Miami, FL 33128 | $24,394.33 | Secured | 19-12821 |
| 09/04/2019 | 281 | Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit 200 NW 2nd Avenue Miami, FL 33128 | UNLIQUIDATED | General Unsecured | 19-12821 |

**In re Magnum Construction Management, LLC**
**Case No. 19-12821 (AJC)**
**Claims Register as of October 8, 2019 (Numeric Sort)**

| Date Filed | Claim No. | Creditor Name | Address | Claim Amount | Nature | Debtor Number |
|---|---|---|---|---|---|---|
| 09/24/2019 | 282 | Axis Insurance Company | James S. Myers, Esquire 201 East Kennedy Boulevard, Suite 815 Tampa, FL 33602 | $929,303.72 | Secured | 19-12821 |
| 09/13/2019 | 283 | Sunbelt Rentals Inc | PC882-Region 5 Credit Dept. 2015 Directors Row Orlando, FL 32809 | $21,938.06 | General Unsecured | 19-12821 |
| 10/01/2019 | 284 | Amroad LLC | 3975 Pembroke Road Hollywood, FL 33021-8126 | $7,604.67 | Secured | 19-12821 |
| 10/04/2019 | 285 | Alpha Divers Mia LLC | 2750 NW North River Drive Miami, FL 33155 | UNLIQUIDATED | General Unsecured | 19-12821 |