# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF MIAMI
## MIAMI DIVISION

IN RE:                                                        CASE NUMBER: 19-12821-AJC

MAGNUM CONSTRUCTION MANAGEMENT,

LLC f/k/a Munilla Construction Management, LLC,              JUDGE CRISTOL

DEBTOR.                                                      CHAPTER 11

---

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
FROM    APRIL 1, 2020    TO    JUNE 30, 2020

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   7/20/20                                    /s/ Jordi Guso
                                                    Attorney for Debtor

Debtor's Address                         Attorney's Address
and Phone Number:                        and Phone Number:
Magnum Contstruction Management, LLC      Jordi Guso, Esq.
6201 SW 70th Street, 1st Floor            Berger Singerman LLP
Miami, FL 33131                           1450 Brickell Avenue, STE. 1900
                                          Miami, FL 33131
Tel. (305) 541-0000                       Tel. (305) 755-9500

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Repor
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | X | |
| 4. | Is the Debtor current on all post-confirmation plan payments? | X | |
| | | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY        and        CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Commerical General Liability - United Specialty Insurance Company | 10/1/2019 - 9/30/2020 | | - |
| Automobile Liability - Zurich American Ins. Co. | 9/30/2019 - 9/30/2020 | $178,151.51 for 7 months of coverage | - |
| Umbrella Liability - AXIS Surplus Insurance Company | 9/30/2019 - 9/30/2020 | | - |
| Workers Compensation and Employers' Liability - Zurich American Ins. Co. | 9/20/2019 - 9/30/2020 | | - |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

None noted.

Estimated Date of Filing the Application for Final Decree: _____ **12/31/2020**

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __17__ day of __July__ 20 _20_.

Debtor's Signature

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 4

**CHAPTER 11 POST-CONFIRMATION**
**QUESTION 3 - PAST DUE POST-CONFIRMATION AP BALANCES**

| Date of Transaction | Days Outstanding | Vendor | Explanation | Amount |
|---|---|---|---|---|
| 1/1/2020 | 181 | STONE CONCEPT MIAMI, INC | Requested Refund | $ (534) |
| 1/31/2020 | 151 | FLORIDA POWER & LIGHT | Reconciling our account with vendor | $ 11 |
| 1/31/2020 | 151 | FORT PIERCE UTILITIES | Reconciling our account with vendor | $ 2 |
| 1/31/2020 | 151 | GREENER PASTURES LANDSCAPE, IN | Legal issues with subcontractor. Have asked surety to get involved | $ 42,149 |
| 1/31/2020 | 151 | JS & L SITE INC | Waiting to sign settlement agreement | $ 7,275 |
| 1/31/2020 | 151 | SEDGWICK CLAIMS MGMT SVCS | We asked them to pay from the retainer | $ 345 |
| 1/31/2020 | 151 | THE ULTIMATE ELECTRICIAN | Problem with their work that needs to be fixed | $ 21,600 |
| 1/31/2020 | 151 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 42 |
| 1/31/2020 | 151 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 86 |
| 1/31/2020 | 151 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 3 |
| 2/1/2020 | 150 | PIONEER CONSTRUCTION MGNT SVC | They need to correct items in their scope before we pay | $ 3,608 |
| 2/1/2020 | 150 | PIONEER CONSTRUCTION MGNT SVC | They need to correct items in their scope before we pay | $ 7,252 |
| 2/1/2020 | 150 | PIONEER CONSTRUCTION MGNT SVC | They need to correct items in their scope before we pay | $ 1,936 |
| 2/1/2020 | 150 | STONE CONCEPT MIAMI, INC | Requested Refund | $ (3,594) |
| 2/4/2020 | 147 | ION ELECTRIC, LLC | They are having problems on another project. Once resolved we will pay | $ 8,894 |
| 2/17/2020 | 134 | CHAVEZ SOUTH FLORIDA INTERIORS | Reconciling our account with vendor | $ 6 |
| 2/19/2020 | 132 | ENTERPRISE FM TRUST | Reconciling our account with vendor | $ 102 |
| 2/20/2020 | 131 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 17 |
| 2/28/2020 | 123 | MATHESON TRI-GAS INC | Materials returned. Waiting for credit | $ 233 |
| 2/28/2020 | 123 | READY REFRESH | Reconciling our account with vendor | $ 3 |
| 2/29/2020 | 122 | FLORIDA POWER & LIGHT | Reconciling our account with vendor | $ 5 |
| 2/29/2020 | 122 | FLORIDA POWER & LIGHT | Reconciling our account with vendor | $ 15 |
| 2/29/2020 | 122 | GREENER PASTURES LANDSCAPE, IN | Legal issues with subcontractor. Have asked surety to get involved | $ 11,532 |
| 2/29/2020 | 122 | POWERTRAC MACHINERY | Requested Refund | $ (3,567) |
| 2/29/2020 | 122 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 31 |
| 3/1/2020 | 121 | TESLA ENGINEERING INC | Waiting on payment from our client | $ 12,249 |
| 3/10/2020 | 112 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 15 |
| 3/12/2020 | 110 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 25 |
| 3/31/2020 | 91 | GLASS TECH ENGINEERING, INC. | Waiting on payment from our client | $ 10,530 |
| 3/31/2020 | 91 | LITECRETE, INC. | Waiting on payment from our client | $ 10,060 |
| 3/31/2020 | 91 | ABC IMAGING | Waiting on payment from our client | $ 137 |
| 3/31/2020 | 91 | ABC IMAGING | Waiting on payment from our client | $ 35 |
| 3/31/2020 | 91 | ABC IMAGING | Waiting on payment from our client | $ 20 |
| 3/31/2020 | 91 | ABC IMAGING | Waiting on payment from our client | $ 133 |
| 3/31/2020 | 91 | ACTION FUEL & LUBE | Waiting on payment from our client | $ 128 |
| 3/31/2020 | 91 | ENTERPRISE FM TRUST | Reconciling our account with vendor | $ 3,579 |
| 3/31/2020 | 91 | FLORIDA POWER & LIGHT | Reconciling our account with vendor | $ 12 |
| 3/31/2020 | 91 | JADOR INTERNATIONAL | Waiting on payment from our client | $ 13,542 |
| 3/31/2020 | 91 | JADOR INTERNATIONAL | Waiting on payment from our client | $ 5,427 |
| 3/31/2020 | 91 | POWERTRAC MACHINERY | Requested Refund | $ 148 |
| 3/31/2020 | 91 | PS TRUSTED ADVISORS, INC. | Waiting on payment from our client | $ 3,000 |
| 3/31/2020 | 91 | READY REFRESH | Reconciling our account with vendor | $ 109 |
| 3/31/2020 | 91 | REVA, INC.f/k/a AERO JET INTL | Waiting on payment from our client | $ 11,335 |
| 3/31/2020 | 91 | SECURITY TECHNOLOGIES | Materials returned. Waiting for credit | $ 112 |
| 3/31/2020 | 91 | VESTA HOUSING SOLUTIONS, LLC | Waiting on payment from our client | $ 1,091 |
| 3/31/2020 | 91 | WASTE MANAGEMENT | Reconciling our account with vendor | $ 12 |
| 3/31/2020 | 91 | WILLIAMS SCOTSMAN, INC | Requested Refund | $ (175) |
| | | | TOTAL | $ 168,976 |

| QUESTIONNAIRE EXPLANATIONS |
|---|

Question #4 - Post Confirmation Payments - The Debtor's confirmation plan includes an "Irma Claim Carve-Out" related to a claim against the Florida Department of Transportation for the work performed after Hurricane Irma.  The plan provides for a payment of up to $500,000 for the "Class 6 Fund" under a sharing of the net proceeds.  The claim resolution process is ongoing and the Debtor has received no payments related to the matter.

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | MAGNUM CONSTRUCTION MANAGEMENT, LLC |
| **Case Number:** | 19-12821-AJC |
| **Date of Plan Confirmation:** | December 31, 2019 |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 603,547 | $ 949,737 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 5,185,788 | $ 10,046,925 |

3. **DISBURSEMENTS**

a. **Operating Expenses (Fees/Taxes):**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| (i) | U.S. Trustee Quarterly Fees | $ 52,073 | $ 112,151 |
| (ii) | Federal Taxes | 767,710 | 1,643,789 |
| (iii) | State Taxes | - | - |
| (iv) | Other Taxes | - | - |
| | | | - |

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| b. | **All Other Operating Expenses:** | $ 3,666,572 | $ 7,937,744 |

c. **Plan Payments:**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| (i) | Administrative Claims | $ - | $ - |
| (ii) | Class One | - | - |
| (iii) | Class Two | - | - |
| (iv) | Class Three | - | - |
| (v) | Class Four | - | - |
| | (Attach additional pages as needed) | | |

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| | **Total Disbursements (Operating & Plan)** | $ 4,486,356 | $ 9,693,684 |
| 1. | **CASH (End of Period)*** | $ 1,302,979 | $ 1,302,979 |

**\*End of period cash includes Petty Cash of $4,446.69.**                    -

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
#### Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 |
|---|---|---|---|---|---|
| Name of Bank: | SunTrust | SunTrust | CNB | CNB | Community Bank |
| Account Number: | XXXXXXXXX9620 | XXXXXXXXX6046 | XXXXXXX4709 | XXXXXXX4900 | XXXXXX8747 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Payroll | Operating | Payroll | Guantanamo Bay, Cuba Operations |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking |
| 1.  **Balance per Bank Statement** | $ 398,085.18 | $ 237,212.65 | $ 124,780.56 | $ 569,784.05 | $ 2,390.35 |
| 2.  **ADD**:  Deposits not credited | $ - | $ - | $ - | $ - | $ - |
| 3.  **SUBTRACT**:  Outstanding Checks | $ (33,720.63) | $ - | $ - | $ - | $ - |
| 4.  Other Reconciling Items | $ - | $ - | $ - | $ - | $ - |
| 5.  **Month End Balance** (Must Agree with Books) | $ 364,364.55 | $ 237,212.65 | $ 124,780.56 | $ 569,784.05 | $ 2,390.35 |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | | | Purchase Price |
|---|---|---|---|---|---|
| None noted. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Note:  Attach copy of each investment account statement.**

# Bank Reconciliation Report
## SunTrust Operating Account
## April 30, 2020

Bank Statement Ending Balance 04/30/2020          $594,113.48

Less Outstanding Checks                                     ($77,069.34)
Less Oustanding Withdrawls                                       $0.00
Plus Outstanding Deposits                                        $0.00
Plus Reconciling Items                                         $472.50

04/30/2020 Adjusted Bank Balance                     $517,516.64

```
SUNTRUST BANK                              PAGE 1 OF 3
PO BOX 305183                              02/E00/0175/0 /34
NASHVILLE TN 37230-5183                    1000029499620
                                           04/30/2020


                                           ACCOUNT
                                           STATEMENT


MAGNUM CONSTRUCTION MANAGEMENT LLC          QUESTIONS? PLEASE CALL
DEBTOR IN POSSESSION - CASE 19-12821        1-800-786-8787
ATTN GIL RUIZCALDERON
6201 SW 70TH ST FL 2
SOUTH MIAMI FL 33143-4718
```

KEEP YOUR SUNTRUST ACCOUNTS SAFER.
USE UNIQUE USERNAMES AND PASSWORDS FOR YOUR ONLINE BANK ACCOUNTS.
IT'S BEST NOT TO RECYCLE THE SAME USERNAME AND PASSWORD ON MULTIPLE WEBSITES
WHERE YOU HAVE AN ONLINE PROFILE - ESPECIALLY YOUR FINANCIAL ACCOUNTS.
ALSO, TRY TO AVOID CHARACTERS FROM YOUR EMAIL, PHONE NUMBER, BIRTHDATE
OR OTHER PERSONAL INFORMATION.

---

ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| DEBTOR IN POSSESSION CHECKING | 1000029499620 | 04/01/2020 - 04/30/2020 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $582,047.00 | AVERAGE BALANCE | $618,526.02 |
| DEPOSITS/CREDITS | $584,557.47 | AVERAGE COLLECTED BALANCE | $617,852.88 |
| CHECKS | $161,184.53 | NUMBER OF DAYS IN STATEMENT PERIOD | 30 |
| WITHDRAWALS/DEBITS | $411,306.46 | | |
| ENDING BALANCE | $594,113.48 | | |

---

OVERDRAFT PROTECTION

| ACCOUNT NUMBER | PROTECTED BY |
|---|---|
| 1000029499620 | NOT ENROLLED |

FOR MORE INFORMATION ABOUT SUNTRUST'S OVERDRAFT SERVICES, VISIT WWW.SUNTRUST.COM/OVERDRAFT.

---

DEPOSITS/CREDITS

| DATE | AMOUNT | SERIAL # | SR BATCH | DESCRIPTION | |
|---|---|---|---|---|---|
| 04/09 | 20,194.34 | | DEPOSIT 20 29087142 | | |
| 04/01 | 57,029.00 | | INCOMING FEDWIRE CR TRN #015883 | | |
| 62 04010158830 | | | | | |
| 04/02 | 4,940.00 | | ELECTRONIC/ACH CREDIT | | |
| 30 92006354312 | | | | | |
| | | | CONSTELLIS H9378 EFT | 4000032 | |
| 04/02 | 35,000.00 | | OTM FUNDS TRANSFER FROM | 00001000186576046 | |
| 68 | | | | | |
| 04/08 | 7,159.06 | | INCOMING FEDWIRE CR TRN #011299 | | |
| 62 04080112990 | | | | | |
| 04/08 | 56,215.00 | | INCOMING FEDWIRE CR TRN #011304 | | |
| 62 04080113040 | | | | | |
| 04/09 | 73,000.00 | | OTM FUNDS TRANSFER FROM | 00001000186576046 | |
| 68 | | | | | |
| 04/10 | 5,200.00 | | ELECTRONIC/ACH CREDIT | | |
| 30 00004446171 | | | | | |
| | | | CONSTELLIS H9378 EFT | 4000032 | |
| 04/13 | 38,176.55 | | ELECTRONIC/ACH CREDIT | | |
| 30 01005648529 | | | | | |
| | | | DFAS CLEVELAND VENDOR PMT N6945014D0754 | | |

```
   04/15      1,165.80 /        ELECTRONIC/ACH CREDIT
30 05003278830
                                  DISCOVERY BENEFI DBI COBRA    24893000
   04/15      6,556.77 /        INCOMING FEDWIRE CR TRN #008763
62 04150087630
   04/15     41,587.00 /        INCOMING FEDWIRE CR TRN #008765
62 04150087650
   04/16      8,795.95 /        OTM FUNDS TRANSFER FROM         00001000186576046
68
   04/22     73,155.00 /        INCOMING FEDWIRE CR TRN #009408
62 04220094080
   04/23    123,000.00 /        OTM FUNDS TRANSFER FROM         00001000186576046
68
   04/29     33,383.00 /        INCOMING FEDWIRE CR TRN #009021
62 04290090210

   DEPOSITS/CREDITS: 16          TOTAL ITEMS DEPOSITED: 2


                    MEMBER FDIC              CONTINUED ON NEXT PAGE
```

```
SUNTRUST BANK                          PAGE 2 OF 3
PO BOX 305183                          02/E00/0175/0 /34
NASHVILLE TN 37230-5183                1000029499620
                                       04/30/2020


                                       ACCOUNT
                                       STATEMENT
```

---

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 116044 | 2,000.00 | 04/03 | 20 | 75051931 | 116070 | 88,857.01 | 04/17 | 20 | |
| | | | | 74021186 | | | | | |
| *116048 | 46.43 | 04/08 | 20 | 74010321 | 116071 | 2,335.19 | 04/23 | 20 | |
| | | | | 30030114 | | | | | |
| *116054 | 702.21 | 04/03 | 20 | 75025539 | 116072 | 175.16 | 04/14 | 20 | |
| | | | | 77026052 | | | | | |
| *116057 | 490.20 | 04/03 | 20 | 74099464 | 116073 | 279.98 | 04/17 | 20 | |
| | | | | 74167301 | | | | | |
| *116061 | 500.00 | 04/07 | 20 | 74272227 | 116074 | 2,000.00 | 04/14 | 20 | |
| | | | | 74159775 | | | | | |
| 116062 | 78.21 | 04/23 | 20 | 76001798 | *116076 | 1,824.04 | 04/16 | 20 | |
| | | | | 74049463 | | | | | |
| 116063 | 14,824.75 | 04/27 | 20 | 76016922 | 116077 | 227.50 | 04/17 | 20 | |
| | | | | 74168090 | | | | | |
| 116064 | 2,340.00 | 04/17 | 20 | 75093024 | 116078 | 4,509.88 | 04/16 | 20 | |
| | | | | 74126454 | | | | | |
| *116066 | 33,555.00 | 04/14 | 20 | 75142788 | *116080 | 450.00 | 04/20 | 20 | |
| | | | | 78089940 | | | | | |
| 116067 | 782.78 | 04/15 | 20 | 77095671 | 116081 | 594.42 | 04/27 | 20 | |
| | | | | 77039536 | | | | | |
| 116068 | 630.00 | 04/22 | 20 | 74034475 | *116089 | 45.90 | 04/29 | 20 | |
| | | | | 31037126 | | | | | |
| 116069 | 2,416.64 | 04/14 | 20 | 74038594 | 116090 | 1,519.23 | 04/29 | 20 | |
| | | | | 76064455 | | | | | |

```
CHECKS: 24
* INDICATES BREAK IN CHECK NUMBER SEQUENCE. CHECK MAY HAVE BEEN PROCESSED ELECTRONICALLY
AND LISTED AS AN ELECTRONIC/ACH TRANSACTION.
```

---

## WITHDRAWALS/DEBITS

| DATE BATCH PAID | AMOUNT | SERIAL # | DESCRIPTION | SR |
|---|---|---|---|---|
| 04/02 | 8,052.50 | | OUTGOING FEDWIRE DR TRN #014405 | 62 |
| 04020144050 | | | | |
| 04/02 | 18,685.47 | | ELECTRONIC/ACH DEBIT | 30 |
| 92004693042 | | | | |
| | | | SFGP/ASC CONTRAC AETNA     54200911829 | |
| 04/06 | 12,189.93 | | OUTGOING FEDWIRE DR TRN #004297 | 62 |
| 04060042970 | | | | |
| 04/06 | 59,135.76 | | ELECTRONIC/ACH DEBIT | 30 |
| 94001361971 | | | | |
| | | | IRS             USATAXPYMT 270049713818521 | |
| 04/07 | 10,980.09 | | ELECTRONIC/ACH DEBIT | 30 |
| 97006217300 | | | | |
| | | | GREAT-WEST TRUST PAYMENTS   708646307808 | |
| 04/07 | 389.33 | | ELECTRONIC/ACH DEBIT | 30 |
| 98007317210 | | | | |
| | | | EXPERTPAY       EXPERTPAY 592373403 | |
| 04/07 | 569.04 | | ELECTRONIC/ACH DEBIT | 30 |
| 98007095623 | | | | |
| | | | TASC            FUNDING   61f3ceb67b9ab11 | |
| 04/10 | 5,240.12 | | ELECTRONIC/ACH DEBIT | 30 |
| 01004680482 | | | | |
| | | | FLA DEPT REVENUE CUT      103956350 | |

| | | | |
|---|---|---|---|
| 04/10<br>01004880974 | 7,159.06 | ELECTRONIC/ACH DEBIT | 30 |
| | | GTMO HOUSING    PAYMENT    0000 | |
| 04/13<br>04130131330 | 38,176.55 | OUTGOING FEDWIRE DR TRN #013133 | 62 |
| 04/13<br>01005590178 | 53,863.25 | ELECTRONIC/ACH DEBIT | 30 |
| | | IRS           USATAXPYMT 270050421511740 | |
| 04/14<br>04140086310 | 5,647.50 | OUTGOING FEDWIRE DR TRN #008631 | 62 |
| 04/14<br>04010414232 | 9,843.49 | ELECTRONIC/ACH DEBIT | 30 |
| | | GREAT-WEST TRUST PAYMENTS   703045132742 | |
| 04/14<br>05001434048 | 287.83 | ELECTRONIC/ACH DEBIT | 30 |
| | | EXPERTPAY       EXPERTPAY  592373403 | |
| 04/14<br>05001196271 | 569.04 | ELECTRONIC/ACH DEBIT | 30 |
| | | TASC            FUNDING    d716898848fcf94 | |
| 04/16<br>04160094860 | 6,765.59 | OUTGOING FEDWIRE DR TRN #009486 | 62 |
| 04/17<br>07008929496 | 6,556.77 | ELECTRONIC/ACH DEBIT | 30 |
| | | GTMO HOUSING    PAYMENT    0000 | |
| 04/20 | 1,339.22 | ACCOUNT ANALYSIS FEE | 60 |
| 04/20<br>08011045323 | 68,240.68 | ELECTRONIC/ACH DEBIT | 30 |
| | | IRS           USATAXPYMT 270051123473253 | |
| 04/20<br>11002401403 | 9,768.95 | ELECTRONIC/ACH DEBIT | 30 |
| | | GREAT-WEST TRUST PAYMENTS   700012029537 | |
| 04/21<br>12006226372 | 218.94 | ELECTRONIC/ACH DEBIT | 30 |
| | | EXPERTPAY       EXPERTPAY  592373403 | |
| 04/21<br>12006012975 | 569.04 | ELECTRONIC/ACH DEBIT | 30 |
| | | TASC            FUNDING    f8ed9e25ceba220 | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

```
SUNTRUST BANK                              PAGE 3 OF 3
PO BOX 305183                              02/E00/0175/0 /34
NASHVILLE TN 37230-5183                    1000029499620
                                           04/30/2020


                                           ACCOUNT
                                           STATEMENT
```

---------------------------------------------------------------------------------------------------
-----------------------
                                    WITHDRAWALS/DEBITS
      DATE        AMOUNT SERIAL #   DESCRIPTION                                                  SR
BATCH
      PAID
      04/22      2,093.59✓         ELECTRONIC/ACH DEBIT                                          30
12007833603
                                    TXWORKFORCECOMM  DEBIT      (512)463-2325
      04/27     54,984.22✓         ELECTRONIC/ACH DEBIT                                          30
15003980224
                                    IRS              USATAXPYMT 270051862545421
      04/27     29,192.52✓         ELECTRONIC/ACH DEBIT                                          30
18005186448
                                    GREAT-WEST TRUST PAYMENTS   700246159824
      04/28        218.94✓         ELECTRONIC/ACH DEBIT                                          30
19009758029
                                    EXPERTPAY        EXPERTPAY  592373403
      04/28        569.04✓         ELECTRONIC/ACH DEBIT                                          30
19009578960
                                    TASC             FUNDING    b1a0e526db7aaa4

    WITHDRAWALS/DEBITS:  27

---------------------------------------------------------------------------------------------------
-----------------------
                              BALANCE ACTIVITY HISTORY
   DATE         BALANCE       COLLECTED  DATE          BALANCE         COLLECTED
                              BALANCE                                  BALANCE
   04/01       639,076.00     639,076.00  04/15       654,813.14      654,813.14
   04/02       652,278.03     652,278.03  04/16       650,509.58      650,509.58
   04/03       649,085.62     649,085.62  04/17       552,248.32      552,248.32
   04/06       577,759.93     577,759.93  04/20       472,449.47      472,449.47
   04/07       565,321.47     565,321.47  04/21       471,661.49      471,661.49
   04/08       628,649.10     628,649.10  04/22       542,092.90      542,092.90
   04/09       721,843.44     701,649.44  04/23       662,679.50      662,679.50
   04/10       714,644.26     714,644.26  04/27       563,083.59      563,083.59
   04/13       660,781.01     660,781.01  04/28       562,295.61      562,295.61
   04/14       606,286.35     606,286.35  04/29       594,113.48      594,113.48
```

# Bank Reconciliation Report
## SunTrust Operating Account
## May 31, 2020

Bank Statement Ending Balance 05/31/2020     $855,512.24

Less Outstanding Checks     ($11,785.39)

Less Oustanding Withdrawls     ($34,101.08)

Plus Outstanding Deposits     $0.00

Plus Reconciling Items     $472.50

05/31/2020 Adjusted Bank Balance     $810,098.27

```
SUNTRUST BANK                                    PAGE 1 OF 3
PO BOX 305183                                    02/E00/0175/0 /34
NASHVILLE TN 37230-5183                          1000029499620
                                                 05/31/2020


                                                 ACCOUNT
                                                 STATEMENT


MAGNUM CONSTRUCTION MANAGEMENT LLC               QUESTIONS? PLEASE CALL
DEBTOR IN POSSESSION - CASE 19-12821             1-800-786-8787
ATTN GIL RUIZCALDERON
6201 SW 70TH ST FL 2
SOUTH MIAMI FL 33143-4718
```

```
                    KEEP YOUR SUNTRUST ACCOUNTS SAFER.
         USE UNIQUE USERNAMES AND PASSWORDS FOR YOUR ONLINE BANK ACCOUNTS.
     IT'S BEST NOT TO RECYCLE THE SAME USERNAME AND PASSWORD ON MULTIPLE WEBSITES
         WHERE YOU HAVE AN ONLINE PROFILE - ESPECIALLY YOUR FINANCIAL ACCOUNTS.
        ALSO, TRY TO AVOID CHARACTERS FROM YOUR EMAIL, PHONE NUMBER, BIRTHDATE
                          OR OTHER PERSONAL INFORMATION.
-------------------------------------------------------------------------------
                              ACCOUNT SUMMARY
ACCOUNT TYPE                   ACCOUNT NUMBER      STATEMENT PERIOD

DEBTOR IN POSSESSION CHECKING  1000029499620    05/01/2020 - 05/31/2020
-------------------------------------------------------------------------------
DESCRIPTION               AMOUNT      DESCRIPTION                       AMOUNT
BEGINNING BALANCE      $594,113.48    AVERAGE BALANCE             $602,618.53
DEPOSITS/CREDITS       $865,798.17    AVERAGE COLLECTED BALANCE   $600,287.01
CHECKS                 $242,806.59    NUMBER OF DAYS IN STATEMENT PERIOD   31
WITHDRAWALS/DEBITS     $361,592.82
ENDING BALANCE         $855,512.24
-------------------------------------------------------------------------------
                           OVERDRAFT PROTECTION
ACCOUNT NUMBER              PROTECTED BY
1000029499620              NOT ENROLLED

FOR MORE INFORMATION ABOUT SUNTRUST'S OVERDRAFT SERVICES, VISIT WWW.SUNTRUST.COM/OVERDRAFT.

-------------------------------------------------------------------------------
----------------------
                             DEPOSITS/CREDITS

   DATE        AMOUNT SERIAL #           SR  BATCH
   05/20     68,721.19             DEPOSIT 20  31101531

   05/01      5,750.00             ELECTRONIC/ACH CREDIT
30 21008431696
                                      CONSTELLIS H9378 EFT      4000032
   05/05     68,216.80             OTM FUNDS TRANSFER FROM      00001000186576046
68
   05/06     40,000.00             ELECTRONIC/ACH CREDIT
30 27009913837
                                      3MB CONSTRUCTION SENDER   465861372
   05/06     44,603.00             INCOMING FEDWIRE CR TRN #005591
62 05060055910
   05/13     49,289.00             INCOMING FEDWIRE CR TRN #011760
62 05130117600
   05/15        350.00             ELECTRONIC/ACH CREDIT
30 35008648328
                                      CONSTELLIS H9378 EFT      4000032
   05/15      1,165.80             ELECTRONIC/ACH CREDIT
30 35008363450
                                      DBI COBRA      DBI COBRA  24893000
   05/19    150,000.00             OTM FUNDS TRANSFER FROM      00001000186576046
68
```

```
     05/20       7,617.38 ✓        INCOMING FEDWIRE CR TRN #006509
62  05200065090
     05/20      11,539.00 ✓        INCOMING FEDWIRE CR TRN #006508
62  05200065080
     05/26     150,000.00 ✓        OTM FUNDS TRANSFER FROM         00001000186576046
68
     05/27     130,000.00 ✓        INCOMING FEDWIRE CR TRN #003171
62  05270031710
     05/27      13,546.00 ✓        INCOMING FEDWIRE CR TRN #008277
62  05270082770
     05/29     125,000.00 ✓        OTM FUNDS TRANSFER FROM         00001000186576046
68
```

DEPOSITS/CREDITS: 15          TOTAL ITEMS DEPOSITED: 7


MEMBER FDIC                    CONTINUED ON NEXT PAGE

```
SUNTRUST BANK                          PAGE 2 OF 3
PO BOX 305183                          02/E00/0175/0 /34
NASHVILLE TN 37230-5183                1000029499620
                                       05/31/2020


                                       ACCOUNT
                                       STATEMENT
```

```
-------------------------------------------------------------------
---------------------
                                    CHECKS
  CHECK         AMOUNT DATE   SR  BATCH     CHECK          AMOUNT DATE   SR  BATCH
  NUMBER               PAID                 NUMBER                PAID
  116082 ✓      105.00 05/06  20  29108407  *116103       1,802.56 05/13  20
74238573
  116083 ✓    3,391.76 05/04  20  76051941   116104 ✓      455.98 05/19  20
75309660
  116084 ✓    3,980.24 05/04  20  75075915   116105 ✓    3,386.88 05/15  20
75177060
  116085 ✓    3,924.37 05/04  20  75095663   116106 ✓    3,250.00 05/18  20
75320056
  116086 ✓    4,195.93 05/01  20  78032183   116107 ✓      308.00 05/18  20
76016296
  116087 ✓    3,079.06 05/05  20  74033002   116108 ✓    2,244.00 05/18  20
75136209
  116088 ✓    1,190.05 05/11  20  75351901   116109 ✓    6,750.00 05/26  20
76156918
 *116091 ✓    2,219.55 05/04  20  75081580   116110 ✓    2,585.70 05/18  20
74043542
  116092 ✓   52,073.28 05/11  20  77010459   116111 ✓   24,728.74 05/15  20
76115263
 *116094 ✓      364.00 05/01  20  74072751   116112 ✓   86,954.93 05/15  20
76019072
 *116096 ✓   12,000.00 05/07  20  75059549   116113 ✓       41.70 05/19  20
75046031
  116097 ✓       20.00 05/19  20  74175237   116114 ✓      105.00 05/18  20
30014047
 *116099 ✓    3,124.75 05/07  20  75059550   116115 ✓    1,337.50 05/14  20
74198170
 *116101 ✓   14,824.75 05/15  20  75199918  *116117 ✓    4,362.84 05/14  20
74158704
```

```
CHECKS: 28
 * INDICATES BREAK IN CHECK NUMBER SEQUENCE. CHECK MAY HAVE BEEN PROCESSED ELECTRONICALLY
AND LISTED AS AN ELECTRONIC/ACH TRANSACTION.
-------------------------------------------------------------------
---------------------
                                 WITHDRAWALS/DEBITS
  DATE        AMOUNT SERIAL #    DESCRIPTION                                    SR
BATCH
  PAID
  05/01     7,690.00 ✓          OUTGOING FEDWIRE DR TRN #009732                 62
05010097320
  05/04     2,159.46 ✓          ELECTRONIC/ACH DEBIT                            30
22010110565
                                  SFGP/ASC CONTRAC AETNA    54201211736
  05/04    24,992.40 ✓          ELECTRONIC/ACH DEBIT                            30
22010501718
                                  IRS            USATAXPYMT 270052580893350
  05/04    30,481.39 ✓          ELECTRONIC/ACH DEBIT                            30
22010025021
                                  IRS            USATAXPYMT 270052530401414
  05/04     9,795.57 ✓          ELECTRONIC/ACH DEBIT                            30
25001342610
                                  GREAT-WEST TRUST PAYMENTS  702579133114
  05/05       218.94 ✓          ELECTRONIC/ACH DEBIT                            30
26007022746
                                  EXPERTPAY      EXPERTPAY 592373403
```

| 05/05<br>26006768818 | 569.04 ✓ | ELECTRONIC/ACH DEBIT | 30 |
| 05/11<br>29006034760 | 54,457.88 ✓ | TASC          FUNDING    82f8ea6005724bf<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/11<br>32007303026 | 10,275.84 ✓ | IRS          USATAXPYMT 270053222076989<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/12<br>33000994908 | 218.94 ✓ | GREAT-WEST TRUST PAYMENTS   130017711360<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/12<br>33000766080 | 569.04 ✓ | EXPERTPAY      EXPERTPAY  592373403<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/18<br>36009909016 | 64,820.94 ✓ | TASC          FUNDING    dc55b6940d9dba7<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/18<br>39001297507 | 11,347.05 ✓ | IRS          USATAXPYMT 270053935731584<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/19<br>40005650263 | 218.94 ✓ | GREAT-WEST TRUST PAYMENTS   530015904179<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/19<br>40005366696 | 569.04 ✓ | EXPERTPAY      EXPERTPAY  592373403<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/20 | 1,085.51 ✓ | TASC          FUNDING    7c0d479bb670434<br>ACCOUNT ANALYSIS FEE | 60 |
| 05/22<br>42001850384 | 506.54 ✓ | ELECTRONIC/ACH DEBIT | 30 |
| 05/22<br>43003341630 | 7,617.38 ✓ | IRS          USATAXPYMT 270054325328024<br>ELECTRONIC/ACH DEBIT | 30 |
| 05/26<br>43004125410 | 57,896.06 ✓ | GTMO HOUSING    PAYMENT   0000<br>ELECTRONIC/ACH DEBIT | 30 |
| | | IRS          USATAXPYMT 270054750578133 | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

```
SUNTRUST BANK                          PAGE 3 OF 3
PO BOX 305183                          02/E00/0175/0 /34
NASHVILLE TN 37230-5183                1000029499620
                                       05/31/2020


                                       ACCOUNT
                                       STATEMENT
```

---------------------------------------------------------------
-----------------------

|  DATE | AMOUNT SERIAL # | WITHDRAWALS/DEBITS DESCRIPTION | SR |
| --- | --- | --- | --- |
| BATCH PAID | | | |
| 05/26 | 218.94 ✓ | ELECTRONIC/ACH DEBIT | 30 |
| 47005970479 | | EXPERTPAY        EXPERTPAY  592373403 | |
| 05/26 | 10,314.88 ✓ | ELECTRONIC/ACH DEBIT | 30 |
| 47005421627 | | GREAT-WEST TRUST PAYMENTS   707478601304 | |
| 05/27 | 569.04 ✓ | ELECTRONIC/ACH DEBIT | 30 |
| 48000587408 | | TASC          FUNDING    68008487d55f376 | |
| 05/29 | 65,000.00 ✓ | OUTGOING FEDWIRE DR TRN #007803 | 62 |
| 05290078030 | | | |

WITHDRAWALS/DEBITS:  23


---------------------------------------------------------------
-----------------------

|  |  | BALANCE ACTIVITY HISTORY |  |  |  |
| --- | --- | --- | --- | --- | --- |
| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
| 05/01 | 587,613.55 | 587,613.55 | 05/15 | 435,013.37 | 435,013.37 |
| 05/04 | 506,668.79 | 506,668.79 | 05/18 | 350,352.68 | 350,352.68 |
| 05/05 | 571,018.55 | 571,018.55 | 05/19 | 499,047.02 | 499,047.02 |
| 05/06 | 655,516.55 | 655,516.55 | 05/20 | 517,118.08 | 517,118.08 |
| 05/07 | 640,391.80 | 640,391.80 | 05/21 | 585,839.08 | 582,283.08 |
| 05/11 | 522,394.75 | 522,394.75 | 05/22 | 577,715.16 | 577,715.16 |
| 05/12 | 521,606.77 | 521,606.77 | 05/26 | 652,535.28 | 652,535.28 |
| 05/13 | 569,093.21 | 569,093.21 | 05/27 | 795,512.24 | 795,512.24 |
| 05/14 | 563,392.87 | 563,392.87 | 05/29 | 855,512.24 | 855,512.24 |

# Bank Reconciliation Report
## SunTrust Operating Account
## June 30, 2020

| | |
|---|---|
| Bank Statement Ending Balance 06/30/2020 | $398,085.18 |
| | |
| Less Outstanding Checks | ($33,720.63) |
| Less Oustanding Withdrawls | $0.00 |
| Plus Outstanding Deposits | $0.00 |
| | |
| 06/30/2020 Adjusted Bank Balance | $364,364.55 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
02/E00/0175/0/34
1000029499620
06/30/2020

# Account Statement

**SUNTRUST**

MAGNUM CONSTRUCTION MANAGEMENT LLC
DEBTOR IN POSSESSION - CASE 19-12821
ATTN GIL RUIZCALDERON
6201 SW 70TH ST FL 2
SOUTH MIAMI FL 33143-4718

Questions? Please call
1-800-786-8787

---

Keep your SunTrust Accounts safer.
Use unique usernames and passwords for your online bank accounts.
It's best not to recycle the same username and password on multiple websites where you
have an online profile - especially your financial accounts.
Also, try to avoid characters from your email, phone number, birthdate or other personal information.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| DEBTOR IN POSSESSION CHECKING | 1000029499620 | 06/01/2020 - 06/30/2020 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $855,512.24 | Average Balance | $743,444.91 |
| Deposits/Credits | $425,687.60 | Average Collected Balance | $743,444.91 |
| Checks | $233,011.22 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $650,103.44 | | |
| Ending Balance | $398,085.18 | | |

---

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000029499620 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

## Deposits/Credits

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 06/01 | 20,000.00 | | ELECTRONIC/ACH CREDIT |
| | | | 3MB CONSTRUCTION SENDER 469416482 |
| 06/03 | 7,810.00 | | INCOMING FEDWIRE CR TRN #005893 |
| 06/03 | 15,314.75 | | INCOMING FEDWIRE CR TRN #005894 |
| 06/04 | 120,000.00 | | OTM FUNDS TRANSFER FROM      00001000186576046 |
| 06/10 | 39,881.00 | | INCOMING FEDWIRE CR TRN #008499 |
| 06/11 | 100,000.00 | | OTM FUNDS TRANSFER FROM      00001000186576046 |
| 06/15 | 1,165.80 | | ELECTRONIC/ACH CREDIT |
| | | | DBI COBRA DBI COBRA 24893000 |
| 06/16 | 40.00 | | OCD Implementation Fee Refund |
| 06/17 | 8,191.05 | | INCOMING FEDWIRE CR TRN #010550 |
| 06/17 | 64,913.00 | | INCOMING FEDWIRE CR TRN #010551 |
| 06/18 | 25,900.00 | | INCOMING FEDWIRE CR TRN #006236 |
| 06/24 | 13,972.00 | | INCOMING FEDWIRE CR TRN #004645 |
| 06/25 | 8,500.00 | | INCOMING FEDWIRE CR TRN #007099 |

Deposits/Credits: 13                    Total Items Deposited: 0

---

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 116065 | 84.00 | 06/05 | 116128 | 2,517.48 | 06/10 | 116137 | 2,172.03 | 06/15 |
| *116116 | 900.00 | 06/19 | 116129 | 109.00 | 06/11 | 116138 | 105.00 | 06/16 |
| *116120 | 4,000.00 | 06/02 | 116130 | 109.00 | 06/11 | 116139 | 4,343.89 | 06/16 |
| 116121 | 227.50 | 06/05 | 116131 | 109.00 | 06/11 | 116140 | 10,127.24 | 06/26 |
| 116122 | 1,975.61 | 06/02 | 116132 | 6,822.00 | 06/09 | 116141 | 408.33 | 06/23 |
| 116123 | 30.00 | 06/02 | 116133 | 2,253.20 | 06/16 | 116142 | 427.65 | 06/22 |
| *116125 | 20.00 | 06/08 | 116134 | 44,462.00 | 06/15 | 116143 | 3,389.30 | 06/25 |
| 116126 | 1,750.00 | 06/08 | 116135 | 33,000.00 | 06/16 | *116146 | 500.00 | 06/26 |
| 116127 | 14,824.75 | 06/12 | 116136 | 88,279.45 | 06/18 | 116147 | 1,662.50 | 06/22 |

---

Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
02/E00/0175/0/34
1000029499620
06/30/2020

# Account
# Statement

# SunTrust

---

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|
| | 116148 | 5,000.00 | 06/24 | *116160 | 3,402.29 | 06/30 |

Checks: 29
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

---

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/01 | 8,965.00 | | OUTGOING FEDWIRE DR TRN #010906 |
| | 06/01 | 58,642.93 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 270055343634934 |
| | 06/01 | 34,101.08 | | ELECTRONIC/ACH DEBIT |
| | | | | GREAT-WEST TRUST  PAYMENTS  700246340573 |
| | 06/02 | 1,619.28 | | ELECTRONIC/ACH DEBIT |
| | | | | SFGP/ASC CONTRAC AETNA  54201501730 |
| | 06/02 | 218.94 | | ELECTRONIC/ACH DEBIT |
| | | | | EXPERTPAY  EXPERTPAY 592373403 |
| | 06/02 | 569.04 | | ELECTRONIC/ACH DEBIT |
| | | | | TASC  FUNDING 3dd80ee9e5a93e1 |
| | 06/03 | 33,000.00 | | OUTGOING FEDWIRE DR TRN #003784 |
| | 06/08 | 4,242.25 | | OUTGOING FEDWIRE DR TRN #004007 |
| | 06/08 | 57,455.86 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 270056031639842 |
| | 06/08 | 10,243.74 | | ELECTRONIC/ACH DEBIT |
| | | | | GREAT-WEST TRUST  PAYMENTS  240019128863 |
| | 06/09 | 218.94 | | ELECTRONIC/ACH DEBIT |
| | | | | EXPERTPAY  EXPERTPAY 592373403 |
| | 06/09 | 569.04 | | ELECTRONIC/ACH DEBIT |
| | | | | TASC  FUNDING 271ed1c39bee43b |
| | 06/15 | 60,930.35 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 270056740974086 |
| | 06/15 | 11,827.95 | | ELECTRONIC/ACH DEBIT |
| | | | | GREAT-WEST TRUST  PAYMENTS  150018612936 |
| | 06/16 | 218.94 | | ELECTRONIC/ACH DEBIT |
| | | | | EXPERTPAY  EXPERTPAY 592373403 |
| | 06/16 | 569.04 | | ELECTRONIC/ACH DEBIT |
| | | | | TASC  FUNDING 1d6e074e80528eb |
| | 06/18 | 1,094.44 | | ACCOUNT ANALYSIS FEE |
| | 06/18 | 55,000.00 | | OUTGOING FEDWIRE DR TRN #007299 |
| | 06/19 | 8,191.05 | | ELECTRONIC/ACH DEBIT |
| | | | | GTMO HOUSING  PAYMENT 0000 |
| | 06/22 | 70,701.95 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 270057461922929 |
| | 06/22 | 11,130.30 | | ELECTRONIC/ACH DEBIT |
| | | | | GREAT-WEST TRUST  PAYMENTS  703979620367 |
| | 06/23 | 218.94 | | ELECTRONIC/ACH DEBIT |
| | | | | EXPERTPAY  EXPERTPAY 592373403 |
| | 06/23 | 569.04 | | ELECTRONIC/ACH DEBIT |
| | | | | TASC  FUNDING f281ea1bae4ffd1 |
| | 06/25 | 371.46 | | ELECTRONIC/ACH DEBIT |
| | | | | TASC  PAYMENTS 184213 |
| | 06/29 | 100,000.00 | | OUTGOING FEDWIRE DR TRN #010020 |
| | 06/29 | 50,600.11 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 270058164707566 |
| | 06/29 | 31,424.73 | | ELECTRONIC/ACH DEBIT |
| | | | | GREAT-WEST TRUST  PAYMENTS  703979643398 |
| | 06/30 | 30,000.00 | | OUTGOING FEDWIRE DR TRN #004294 |
| | 06/30 | 6,840.00 | | OUTGOING FEDWIRE DR TRN #005938 |
| | 06/30 | 569.04 | | ELECTRONIC/ACH DEBIT |
| | | | | TASC  FUNDING f3e45d9b657bb35 |

Withdrawals/Debits: 30

---

46038

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
02/E00/0175/0/34
1000029499620
06/30/2020

# SunTrust

## Account Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/01 | 773,803.23 | 773,803.23 | 06/16 | 757,416.95 | 757,416.95 |
| | 06/02 | 765,390.36 | 765,390.36 | 06/17 | 830,521.00 | 830,521.00 |
| | 06/03 | 755,515.11 | 755,515.11 | 06/18 | 712,047.11 | 712,047.11 |
| | 06/04 | 875,515.11 | 875,515.11 | 06/19 | 702,956.06 | 702,956.06 |
| | 06/05 | 875,203.61 | 875,203.61 | 06/22 | 619,033.66 | 619,033.66 |
| | 06/08 | 801,491.76 | 801,491.76 | 06/23 | 617,837.35 | 617,837.35 |
| | 06/09 | 793,881.78 | 793,881.78 | 06/24 | 626,809.35 | 626,809.35 |
| | 06/10 | 831,245.30 | 831,245.30 | 06/25 | 631,548.59 | 631,548.59 |
| | 06/11 | 930,918.30 | 930,918.30 | 06/26 | 620,921.35 | 620,921.35 |
| | 06/12 | 916,093.55 | 916,093.55 | 06/29 | 438,896.51 | 438,896.51 |
| | 06/15 | 797,867.02 | 797,867.02 | 06/30 | 398,085.18 | 398,085.18 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

46039

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | SunTrust |
|---|---|
| Account Number | XXXXXXXXX9620 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 4/1/2020 | AETNA | Insurance | $ 18,685 |
| ACH | 4/2/2020 | GTMO Beneficiary Deductions | Payroll - Net | $ 8,053 |
| ACH | 4/6/2020 | KURTZMAN CARSON CONSULTANTS | Other Operating Expenses | $ 12,190 |
| ACH | 4/6/2020 | IRS | Taxes Paid - Payroll | $ 59,136 |
| ACH | 4/7/2020 | 401K | Payroll - Net | $ 10,980 |
| ACH | 4/7/2020 | Child Support | Payroll - Net | $ 389 |
| ACH | 4/7/2020 | TASC FSA | Payroll - Net | $ 569 |
| 116063 | 4/9/2020 | 6201 SREI 99, LLC | Rent | $ 14,825 |
| 116064 | 4/9/2020 | ALLIANCE SOLUTIONS GROUP LLC | Payroll | $ 2,340 |
| 116065 | 4/9/2020 | AON RISK SERVICES, INC | Insurance | $ 84 |
| 116066 | 4/9/2020 | CHERRY BEKAERT, LLP | Professional Fees (Accounting & Legal) | $ 33,555 |
| 116067 | 4/9/2020 | CONSOLIDATED RESEARCH & | Vehicle Expenses | $ 783 |
| 116068 | 4/9/2020 | DIANE S. PERERA PA | Professional Fees (Accounting & Legal) | $ 630 |
| 116069 | 4/9/2020 | ENTERPRISE FM TRUST | Travel & Entertainment | $ 2,417 |
| 116070 | 4/9/2020 | HUMANA MEDICAL PLAN | Insurance | $ 88,857 |
| 116071 | 4/9/2020 | LAURA MUNILLA | Travel & Entertainment | $ 2,335 |
| 116072 | 4/9/2020 | PHYSICIANS HEALTH CENTER | Payroll | $ 175 |
| 116073 | 4/9/2020 | PITNEY BOWES | Office Supplies | $ 280 |
| 116074 | 4/9/2020 | RODTEC SOLUTIONS INC | Other Operating Expenses | $ 2,000 |
| ACH | 4/9/2020 | NAVAL STATION GUANTANAMO BAY | Other Operating Expenses | $ 7,159 |
| ACH | 4/10/2020 | FL Dept of Revenue | Professional Fees (Accounting & Legal) | $ 5,240 |
| ACH | 4/13/2020 | Travelers | Other Operating Expenses | $ 38,177 |
| ACH | 4/13/2020 | IRS | Taxes Paid - Payroll | $ 53,863 |
| 116076 | 4/14/2020 | AFLAC | Insurance | $ 1,824 |
| 116077 | 4/14/2020 | DISCOVERY BENEFITS | Insurance | $ 228 |
| 116078 | 4/14/2020 | SUN LIFE FINANCIAL | Insurance | $ 4,510 |
| ACH | 4/14/2020 | Coto Logistics LLC | Other Operating Expenses | $ 5,648 |
| ACH | 4/14/2020 | 401K | Payroll - Net | $ 9,843 |
| ACH | 4/14/2020 | Child Support | Payroll - Net | $ 288 |
| ACH | 4/14/2020 | TASC FSA | Payroll - Net | $ 569 |
| 116080 | 4/16/2020 | JORGE MEJIA | Travel & Entertainment | $ 450 |
| ACH | 4/16/2020 | KURTZMAN CARSON CONSULTANTS | Other Operating Expenses | $ 6,766 |
| ACH | 4/16/2020 | NAVAL STATION GUANTANAMO BAY | Other Operating Expenses | $ 6,557 |
| ACH | 4/20/2020 | Account Analysis Fee | Bank Charges | $ 1,339 |
| ACH | 4/20/2020 | IRS | Taxes Paid - Payroll | $ 68,241 |
| ACH | 4/20/2020 | 401K | Payroll - Net | $ 9,769 |
| ACH | 4/21/2020 | Child Support | Payroll - Net | $ 219 |
| ACH | 4/21/2020 | TASC FSA | Payroll - Net | $ 569 |
| ACH | 4/22/2020 | TXWorkforceComm | Other Operating Expenses | $ 2,094 |
| 116081 | 4/24/2020 | JOSE CARDONA | Professional Fees (Accounting & Legal) | $ 594 |
| 116082 | 4/24/2020 | ROBIN R. WEINER | Professional Fees (Accounting & Legal) | $ 105 |
| ACH | 4/27/2020 | IRS | Taxes Paid - Payroll | $ 54,984 |
| ACH | 4/27/2020 | 401K | Payroll - Net | $ 29,193 |
| 116083 | 4/28/2020 | AT&T | Telephone | $ 3,392 |
| 116084 | 4/28/2020 | BANK OF AMERICA | Office Supplies | $ 3,980 |
| 116085 | 4/28/2020 | HOME DEPOT INC. | Repairs & Maintenance | $ 3,924 |
| 116086 | 4/28/2020 | MIAMI TOOL RENTAL | Other Operating Expenses | $ 4,196 |
| 116087 | 4/28/2020 | PERFORMANCE NAPA LLC | Other Operating Expenses | $ 3,079 |
| 116088 | 4/28/2020 | NEXAIR, LLC | Other Operating Expenses | $ 1,190 |
| 116089 | 4/28/2020 | ALEX MUNILLA | Travel & Entertainment | $ 46 |
| 116090 | 4/28/2020 | MARIO CUELLO, PETTY CASH | Other Operating Expenses | $ 1,519 |
| 116091 | 4/28/2020 | UNITED RENTALS | Other Operating Expenses | $ 2,220 |
| 116092 | 4/28/2020 | U.S. TRUSTEES | U.S. Trustee Quarterly Fees | $ 52,073 |
| 116094 | 4/28/2020 | AON RISK SERVICES, INC | Insurance | $ 364 |
| ACH | 4/28/2020 | Child Support | Payroll - Net | $ 219 |
| ACH | 4/28/2020 | TASC FSA | Payroll - Net | $ 569 |
| 116096 | 5/1/2020 | JADOR INTERNATIONAL | Utilities | $ 12,000 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | | |
|---|---|---|---|---|---|
| ACH | 5/1/2020 | GTMO Beneficiary Deductions | Payroll - Net | $ | 7,690 |
| 116097 | 5/4/2020 | MIAMI DADE WATER & SEWER | Utilities | $ | 20 |
| ACH | 5/4/2020 | AETNA | Insurance | $ | 2,159 |
| ACH | 5/4/2020 | IRS | Taxes Paid - Payroll | $ | 24,992 |
| ACH | 5/4/2020 | IRS | Taxes Paid - Payroll | $ | 30,481 |
| ACH | 5/4/2020 | 401K | Payroll - Net | $ | 9,796 |
| ACH | 5/5/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 5/5/2020 | TASC FSA | Payroll - Net | $ | 569 |
| 116099 | 5/6/2020 | JADOR INTERNATIONAL | Utilities | $ | 3,125 |
| ACH | 5/11/2020 | IRS | Taxes Paid - Payroll | $ | 54,458 |
| ACH | 5/11/2020 | 401K | Payroll - Net | $ | 10,276 |
| 116101 | 5/12/2020 | 6201 SREI 99, LLC | Rent | $ | 14,825 |
| 116103 | 5/12/2020 | AFLAC | Insurance | $ | 1,803 |
| 116104 | 5/12/2020 | AT&T MOBILITY | Telephone | $ | 456 |
| 116105 | 5/12/2020 | AT&T | Telephone | $ | 3,387 |
| 116106 | 5/12/2020 | CHERRY BEKAERT, LLP | Professional Fees (Accounting & Legal) | $ | 3,250 |
| 116107 | 5/12/2020 | COLLINSWORTH, ALTER, | Insurance | $ | 308 |
| 116108 | 5/12/2020 | CONSTRUCT CONNECT | Other Operating Expenses | $ | 2,244 |
| 116109 | 5/12/2020 | DLM IMPORTS LLC. | Other Operating Expenses | $ | 6,750 |
| 116110 | 5/12/2020 | ENTERPRISE FM TRUST | Travel & Entertainment | $ | 2,586 |
| 116111 | 5/12/2020 | GULF ATLANTIC CAPITAL CORP. | Professional Fees (Accounting & Legal) | $ | 24,729 |
| 116112 | 5/12/2020 | HUMANA MEDICAL PLAN | Insurance | $ | 86,955 |
| 116113 | 5/12/2020 | MIAMI TOOL RENTAL | Other Operating Expenses | $ | 42 |
| 116114 | 5/12/2020 | ROBIN R. WEINER | Professional Fees (Accounting & Legal) | $ | 105 |
| 116115 | 5/12/2020 | RODTEC SOLUTIONS INC | Other Operating Expenses | $ | 1,338 |
| 116116 | 5/12/2020 | SERVICE WELDING SUPPLY | Other Operating Expenses | $ | 900 |
| 116117 | 5/12/2020 | SUN LIFE FINANCIAL | Insurance | $ | 4,363 |
| 116118 | 5/12/2020 | NAVAL HOSPITAL GUANTANAMO BAY | Other Operating Expenses | $ | 301 |
| 116119 | 5/12/2020 | VILLAGE OF BISCAYNE PARK | Utilities | $ | 35 |
| ACH | 5/12/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 5/12/2020 | TASC FSA | Payroll - Net | $ | 569 |
| ACH | 5/18/2020 | IRS | Taxes Paid - Payroll | $ | 64,821 |
| ACH | 5/18/2020 | 401K | Payroll - Net | $ | 11,347 |
| ACH | 5/19/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 5/19/2020 | TASC FSA | Payroll - Net | $ | 569 |
| ACH | 5/20/2020 | Account Analysis Fee | Bank Charges | $ | 1,086 |
| ACH | 5/21/2020 | NAVAL STATION GUANTANAMO BAY | Other Operating Expenses | $ | 7,617 |
| ACH | 5/22/2020 | IRS | Taxes Paid - Payroll | $ | 507 |
| ACH | 5/26/2020 | IRS | Taxes Paid - Payroll | $ | 57,896 |
| ACH | 5/26/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 5/26/2020 | 401K | Payroll - Net | $ | 10,315 |
| ACH | 5/27/2020 | TASC FSA | Payroll - Net | $ | 569 |
| 116120 | 5/28/2020 | CHERRY BEKAERT, LLP | Professional Fees (Accounting & Legal) | $ | 4,000 |
| 116121 | 5/28/2020 | DISCOVERY BENEFITS | Insurance | $ | 228 |
| 116122 | 5/28/2020 | ENTERPRISE FM TRUST | Travel & Entertainment | $ | 1,976 |
| 116123 | 5/28/2020 | Florida DFS | Other Operating Expenses | $ | 30 |
| 116125 | 5/29/2020 | MIAMI DADE WATER & SEWER | Utilities | $ | 20 |
| 116126 | 5/29/2020 | Suntrust Bank | Office Supplies | $ | 1,750 |
| ACH | 6/1/2020 | GTMO Beneficiary Deductions | Payroll - Net | $ | 8,965 |
| ACH | 6/1/2020 | IRS | Taxes Paid - Payroll | $ | 58,643 |
| ACH | 6/1/2020 | 401K | Payroll - Net | $ | 34,101 |
| ACH | 6/2/2020 | AETNA | Insurance | $ | 1,619 |
| ACH | 6/2/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 6/2/2020 | TASC FSA | Payroll - Net | $ | 569 |
| ACH | 6/3/2020 | Grove Services Inc. | Other Operating Expenses | $ | 33,000 |
| 116127 | 6/5/2020 | 6201 SREI 99, LLC | Rent | $ | 14,825 |
| 116128 | 6/5/2020 | BANK OF AMERICA | Office Supplies | $ | 2,517 |
| 116129 | 6/5/2020 | DEPARTMENT OF BUSINESS | Other Operating Expenses | $ | 109 |
| 116130 | 6/5/2020 | DEPARTMENT OF BUSINESS | Other Operating Expenses | $ | 109 |
| 116131 | 6/5/2020 | DEPARTMENT OF BUSINESS | Other Operating Expenses | $ | 109 |
| 116132 | 6/8/2020 | BENDELL INSURANCE GROUP | Insurance | $ | 6,822 |
| ACH | 6/8/2020 | KURTZMAN CARSON CONSULTANTS | Other Operating Expenses | $ | 4,242 |
| ACH | 6/8/2020 | IRS | Taxes Paid - Payroll | $ | 57,456 |
| ACH | 6/8/2020 | 401K | Payroll - Net | $ | 10,244 |
| ACH | 6/9/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 6/9/2020 | TASC FSA | Payroll - Net | $ | 569 |
| 116133 | 6/12/2020 | AFLAC | Insurance | $ | 2,253 |
| 116134 | 6/12/2020 | AON RISK SERVICES, INC | Insurance | $ | 44,462 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | | |
|---|---|---|---|---|---|
| 116135 | 6/12/2020 | CHERRY BEKAERT, LLP | Professional Fees (Accounting & Legal) | $ | 33,000 |
| 116136 | 6/12/2020 | HUMANA MEDICAL PLAN | Insurance | $ | 88,279 |
| 116137 | 6/12/2020 | DANIEL MUNILLA | Travel & Entertainment | $ | 2,172 |
| 116138 | 6/12/2020 | ROBIN R. WEINER | Professional Fees (Accounting & Legal) | $ | 105 |
| 116139 | 6/12/2020 | SUN LIFE FINANCIAL | Insurance | $ | 4,344 |
| ACH | 6/15/2020 | IRS | Taxes Paid - Payroll | $ | 60,930 |
| ACH | 6/15/2020 | 401K | Payroll - Net | $ | 11,828 |
| 116140 | 6/16/2020 | HERC RENTALS INC | Vehicle Expenses | $ | 10,127 |
| ACH | 6/16/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 6/16/2020 | TASC FSA | Payroll - Net | $ | 569 |
| 116141 | 6/17/2020 | ABC IMAGING | Other Operating Expenses | $ | 408 |
| 116142 | 6/17/2020 | AT&T MOBILITY | Telephone | $ | 428 |
| 116143 | 6/17/2020 | AT&T | Telephone | $ | 3,389 |
| 116145 | 6/17/2020 | MIAMI-DADE COUNTY | Other Operating Expenses | $ | 355 |
| 116146 | 6/17/2020 | PITNEY BOWES | Office Supplies | $ | 500 |
| 116147 | 6/17/2020 | RODTEC SOLUTIONS INC | Other Operating Expenses | $ | 1,663 |
| ACH | 6/18/2020 | NAVAL STATION GUANTANAMO BAY | Other Operating Expenses | $ | 8,191 |
| ACH | 6/18/2020 | Account Analysis Fee | Bank Charges | $ | 1,094 |
| ACH | 6/18/2020 | Berger Singerman | Professional Fees (Accounting & Legal) | $ | 55,000 |
| 116148 | 6/19/2020 | DUDLEY, SELLERS & HEALY, P.L. | Professional Fees (Accounting & Legal) | $ | 5,000 |
| ACH | 6/22/2020 | IRS | Taxes Paid - Payroll | $ | 70,702 |
| ACH | 6/22/2020 | 401K | Payroll - Net | $ | 11,130 |
| ACH | 6/23/2020 | Child Support | Payroll - Net | $ | 219 |
| ACH | 6/23/2020 | TASC FSA | Payroll - Net | $ | 569 |
| 116149 | 6/24/2020 | CHERRY BEKAERT, LLP | Professional Fees (Accounting & Legal) | $ | 2,500 |
| 116150 | 6/24/2020 | HERC RENTALS INC | Vehicle Expenses | $ | 500 |
| 116151 | 6/24/2020 | MAVEN STRATEGIES, LLC | Other Operating Expenses | $ | 10,000 |
| ACH | 6/25/2020 | TASC FSA | Payroll - Net | $ | 371 |
| 116152 | 6/26/2020 | STONE CONCEPT MIAMI, INC | Other Operating Expenses | $ | 61 |
| ACH | 6/29/2020 | Berger Singerman | Professional Fees (Accounting & Legal) | $ | 100,000 |
| ACH | 6/29/2020 | IRS | Taxes Paid - Payroll | $ | 50,600 |
| ACH | 6/29/2020 | 401K | Payroll - Net | $ | 31,425 |
| 116153 | 6/30/2020 | AT&T | Telephone | $ | 3,387 |
| 116154 | 6/30/2020 | BIRD'S EYE VIEW AERIAL PHOTOGR | Other Operating Expenses | $ | 3,100 |
| 116155 | 6/30/2020 | HDS/WHITE CAP CONST. SUPPLY | Other Operating Expenses | $ | 2,023 |
| 116156 | 6/30/2020 | MIAMI-DADE COUNTY | Other Operating Expenses | $ | 315 |
| 116157 | 6/30/2020 | MIAMI TOOL RENTAL | Other Operating Expenses | $ | 7,444 |
| 116158 | 6/30/2020 | DAVION MORI, PETTY CASH | Other Operating Expenses | $ | 619 |
| 116159 | 6/30/2020 | JOHN STILL | Professional Fees (Accounting & Legal) | $ | 620 |
| 116160 | 6/30/2020 | PEDRO M. MUNILLA | Travel & Entertainment | $ | 3,402 |
| ACH | 6/30/2020 | Tropical Touch Inc. | Other Operating Expenses | $ | 30,000 |
| ACH | 6/30/2020 | GTMO Beneficiary Deductions | Payroll - Net | $ | 6,840 |
| ACH | 6/30/2020 | TASC FSA | Payroll - Net | $ | 569 |
| | | | | | |
| | | | TOTAL | $ | 2,022,447 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| None noted. |
| |
| |
| |
| |

# Bank Reconciliation Report
## SunTrust Payroll Account
## April 30, 2020

| | |
|---|---|
| Bank Statement Ending Balance 04/30/2020 | $260,934.96 |
| | |
| Less Outstanding Checks | $0.00 |
| Less Oustanding Withdrawls | $0.00 |
| Plus Outstanding Deposits | $0.00 |
| | |
| 04/30/2020 Adjusted Bank Balance | $260,934.96 |

```
SUNTRUST BANK                                    PAGE 1 OF 2
PO BOX 305183                                    01/E00/0175/0 /34
NASHVILLE TN 37230-5183                          1000186576046
                                                 04/30/2020


                                                 ACCOUNT
                                                 STATEMENT


MAGNUM CONSTRUCTION MANAGEMENT LLC               QUESTIONS? PLEASE CALL
DEBTOR IN POSSESSION - CASE 19-12821             1-800-786-8787
PAYROLL ACCOUNT
ATTN GIL RUIZCALDERON
6201 SW 70TH ST FL 2
SOUTH MIAMI FL 33143-4718
```

KEEP YOUR SUNTRUST ACCOUNTS SAFER.
USE UNIQUE USERNAMES AND PASSWORDS FOR YOUR ONLINE BANK ACCOUNTS.
IT'S BEST NOT TO RECYCLE THE SAME USERNAME AND PASSWORD ON MULTIPLE WEBSITES
WHERE YOU HAVE AN ONLINE PROFILE - ESPECIALLY YOUR FINANCIAL ACCOUNTS.
ALSO, TRY TO AVOID CHARACTERS FROM YOUR EMAIL, PHONE NUMBER, BIRTHDATE
OR OTHER PERSONAL INFORMATION.

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| DEBTOR IN POSSESSION CHECKING | 1000186576046 | 04/01/2020 - 04/30/2020 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $20,441.39 | AVERAGE BALANCE | $21,273.30 |
| DEPOSITS/CREDITS | $1,409,075.89 | AVERAGE COLLECTED BALANCE | $21,273.30 |
| CHECKS | $976.77 | NUMBER OF DAYS IN STATEMENT PERIOD | 30 |
| WITHDRAWALS/DEBITS | $1,167,605.55 | | |
| ENDING BALANCE | $260,934.96 | | |

---

### OVERDRAFT PROTECTION

| ACCOUNT NUMBER | PROTECTED BY |
|---|---|
| 1000186576046 | NOT ENROLLED |

FOR MORE INFORMATION ABOUT SUNTRUST'S OVERDRAFT SERVICES, VISIT WWW.SUNTRUST.COM/OVERDRAFT.

---

### DEPOSITS/CREDITS

| DATE | AMOUNT | SERIAL # | DESCRIPTION |
|---|---|---|---|
| SR BATCH | | | |
| 04/01 | 213,767.90 | | INCOMING FEDWIRE CR TRN #015912 |
| 62 04010159120 | | | |
| 04/08 | 14,735.95 | | INCOMING FEDWIRE CR TRN #006746 |
| 62 04080067460 | | | |
| 04/08 | 223,783.30 | | INCOMING FEDWIRE CR TRN #011307 |
| 62 04080113070 | | | |
| 04/15 | 220,022.14 | | INCOMING FEDWIRE CR TRN #008766 |
| 62 04150087660 | | | |
| 04/15 | 5,211.51 | | INCOMING FEDWIRE CR TRN #015875 |
| 62 04150158750 | | | |
| 04/22 | 13,449.07 | | INCOMING FEDWIRE CR TRN #003148 |
| 62 04220031480 | | | |
| 04/22 | 283,570.80 | | INCOMING FEDWIRE CR TRN #009406 |
| 62 04220094060 | | | |
| 04/28 | 4,684.41 | | INCOMING FEDWIRE CR TRN #006844 |
| 62 04280068440 | | | |
| 04/29 | 223,463.84 | | INCOMING FEDWIRE CR TRN #009020 |
| 62 04290090200 | | | |
| 04/30 | 206,386.97 | | INCOMING FEDWIRE CR TRN #022350 |
| 62 04300223500 | | | |

DEPOSITS/CREDITS: 10          TOTAL ITEMS DEPOSITED: 0

```
------------------------------------------------------------------------------------
--------------------
                                               CHECKS
     CHECK              AMOUNT DATE    SR  BATCH
     NUMBER                     PAID
     16616              976.77 04/24   20  75108823

     CHECKS: 1
------------------------------------------------------------------------------------
--------------------
                                       WITHDRAWALS/DEBITS
       DATE        AMOUNT SERIAL #     DESCRIPTION                                 SR
BATCH
       PAID

      04/01      193,357.85           ACH PREFUNDING SETTLEMENT                   30
92007008207
                                      MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP
```

MEMBER FDIC                          CONTINUED ON NEXT PAGE

```
SUNTRUST BANK                                      PAGE 2 OF 2
PO BOX 305183                                      01/E00/0175/0 /34
NASHVILLE TN 37230-5183                            1000186576046
                                                   04/30/2020


                                          ACCOUNT
                                          STATEMENT


----------------------------------------------------------------------------------
----------------------
                                    WITHDRAWALS/DEBITS
    DATE       AMOUNT SERIAL #      DESCRIPTION                                    SR
BATCH
    PAID
    04/02      35,000.00            OTM FUNDS TRANSFER TO      00001000029499620   68
    04/08      168,770.61           ACH PREFUNDING SETTLEMENT                      30
99012240975
                                    MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP
    04/09      73,000.00            OTM FUNDS TRANSFER TO      00001000029499620   68
    04/15      218,037.78           ACH PREFUNDING SETTLEMENT                      30
06007139946
                                    MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP
    04/16      8,795.95             OTM FUNDS TRANSFER TO      00001000029499620   68
    04/22      172,597.17           ACH PREFUNDING SETTLEMENT                      30
13011026997
                                    MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP
    04/23      123,000.00           OTM FUNDS TRANSFER TO      00001000029499620   68
    04/29      175,046.19           ACH PREFUNDING SETTLEMENT                      30
20006125481
                                    MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP

    WITHDRAWALS/DEBITS:  9

----------------------------------------------------------------------------------
----------------------
                              BALANCE ACTIVITY HISTORY
    DATE       BALANCE        COLLECTED   DATE       BALANCE      COLLECTED
                             BALANCE                              BALANCE
    04/01      40,851.44      40,851.44   04/22      125,422.70   125,422.70
    04/02      5,851.44       5,851.44    04/23      2,422.70     2,422.70
    04/08      75,600.08      75,600.08   04/24      1,445.93     1,445.93
    04/09      2,600.08       2,600.08    04/28      6,130.34     6,130.34
    04/15      9,795.95       9,795.95    04/29      54,547.99    54,547.99
    04/16      1,000.00       1,000.00    04/30      260,934.96   260,934.96
```

# Bank Reconciliation Report
## SunTrust Payroll Account
## May 31, 2020

| | |
|---|---|
| Bank Statement Ending Balance 05/31/2020 | $225,828.24 |
| | |
| Less Outstanding Checks | ($3,527.32) |
| Less Oustanding Withdrawls | ($1,188.98) |
| Plus Outstanding Deposits | $0.00 |
| | |
| 05/31/2020 Adjusted Bank Balance | $221,111.94 |

```
SUNTRUST BANK                          PAGE 1 OF 2
PO BOX 305183                          01/E00/0175/0 /34
NASHVILLE TN 37230-5183                1000186576046
                                       05/31/2020


                                       ACCOUNT
                                       STATEMENT


MAGNUM CONSTRUCTION MANAGEMENT LLC      QUESTIONS? PLEASE CALL
DEBTOR IN POSSESSION - CASE 19-12821    1-800-786-8787
PAYROLL ACCOUNT
ATTN GIL RUIZCALDERON
6201 SW 70TH ST FL 2
SOUTH MIAMI FL 33143-4718
```

```
                    KEEP YOUR SUNTRUST ACCOUNTS SAFER.
          USE UNIQUE USERNAMES AND PASSWORDS FOR YOUR ONLINE BANK ACCOUNTS.
     IT'S BEST NOT TO RECYCLE THE SAME USERNAME AND PASSWORD ON MULTIPLE WEBSITES
          WHERE YOU HAVE AN ONLINE PROFILE - ESPECIALLY YOUR FINANCIAL ACCOUNTS.
          ALSO, TRY TO AVOID CHARACTERS FROM YOUR EMAIL, PHONE NUMBER, BIRTHDATE
                          OR OTHER PERSONAL INFORMATION.
```

---

### ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| DEBTOR IN POSSESSION CHECKING | 1000186576046 | 05/01/2020 - 05/31/2020 |

---

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $260,934.96 | AVERAGE BALANCE | $285,305.99 |
| DEPOSITS/CREDITS | $1,194,388.46 | AVERAGE COLLECTED BALANCE | $285,305.99 |
| CHECKS | $13,337.88 | NUMBER OF DAYS IN STATEMENT PERIOD | 31 |
| WITHDRAWALS/DEBITS | $1,216,157.30 | | |
| ENDING BALANCE | $225,828.24 | | |

---

### OVERDRAFT PROTECTION

| ACCOUNT NUMBER | PROTECTED BY |
|---|---|
| 1000186576046 | NOT ENROLLED |

FOR MORE INFORMATION ABOUT SUNTRUST'S OVERDRAFT SERVICES, VISIT WWW.SUNTRUST.COM/OVERDRAFT.

---

### DEPOSITS/CREDITS

| DATE | AMOUNT | SERIAL # | DESCRIPTION |
|---|---|---|---|
| SR BATCH | | | |
| 05/06 | 62,076.40 | | INCOMING FEDWIRE CR TRN #005590 |
| 62 05060055900 | | | |
| 05/06 | 13,449.07 | | INCOMING FEDWIRE CR TRN #008665 |
| 62 05060086650 | | | |
| 05/07 | 197,719.82 | | INCOMING FEDWIRE CR TRN #008594 |
| 62 05070085940 | | | |
| 05/13 | 59,486.90 | | INCOMING FEDWIRE CR TRN #011759 |
| 62 05130117590 | | | |
| 05/13 | 4,684.43 | | INCOMING FEDWIRE CR TRN #013671 |
| 62 05130136710 | | | |
| 05/14 | 229,178.87 | | INCOMING FEDWIRE CR TRN #006026 |
| 62 05140060260 | | | |
| 05/15 | 1,320.66 | | ELECTRONIC/ACH CREDIT |
| 30 36011175602 | | | |
| | | | RETURN SETTLE    ACH RETURN  -SETT-A.CHARGE |
| 05/20 | 12,747.27 | | INCOMING FEDWIRE CR TRN #001514 |
| 62 05200015140 | | | |
| 05/20 | 77,227.25 | | INCOMING FEDWIRE CR TRN #006510 |
| 62 05200065100 | | | |
| 05/21 | 229,258.43 | | INCOMING FEDWIRE CR TRN #007810 |
| 62 05210078100 | | | |

```
      05/27        57,012.31           INCOMING FEDWIRE CR TRN #008278
62  05270082780
      05/27         6,940.25           INCOMING FEDWIRE CR TRN #011644
62  05270116440
      05/28       243,286.80           INCOMING FEDWIRE CR TRN #004644
62  05280046440
```

DEPOSITS/CREDITS: 13              TOTAL ITEMS DEPOSITED: 0
------------------------------------------------------------------------------------------
----------------------
                                        CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 16618 | 1,301.25 | 05/04 | 20 | 77004117 | 16624 | 591.09 | 05/18 | 20 | |
| 77036012 | | | | | | | | | |
| 16619 | 243.97 | 05/11 | 20 | 75068067 | 16625 | 953.25 | 05/18 | 20 | |
| 74109292 | | | | | | | | | |
| 16620 | 417.53 | 05/12 | 20 | 74012215 | 16626 | 1,081.94 | 05/26 | 20 | |
| 74095195 | | | | | | | | | |
| 16621 | 243.97 | 05/11 | 20 | 75068066 | 16627 | 983.45 | 05/18 | 20 | |
| 75017136 | | | | | | | | | |
| 16622 | 935.05 | 05/18 | 20 | 74106677 | 16628 | 591.09 | 05/18 | 20 | |
| 77036011 | | | | | | | | | |
| 16623 | 1,361.69 | 05/15 | 20 | 75099994 | 16629 | 1,361.69 | 05/18 | 20 | |
| 76013649 | | | | | | | | | |

MEMBER FDIC                           CONTINUED ON NEXT PAGE

```
SUNTRUST BANK                           PAGE 2 OF 2
PO BOX 305183                           01/E00/0175/0 /34
NASHVILLE TN 37230-5183                 1000186576046
                                        05/31/2020


                                        ACCOUNT
                                        STATEMENT
```

--------------------------------------------------------------------------------
--------------------

|                                  | CHECKS |        |                         |               |        |        |
| CHECK NUMBER | AMOUNT DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|
| 16630 74089081 | 518.78 05/26 | 20 | 74089082 | *16633 | 518.78 05/26 | 20 | |
| 16631 76093764 | 872.66 05/26 | 20 | 76100540 | 16634 | 1,361.69 05/26 | 20 | |

CHECKS: 16
* INDICATES BREAK IN CHECK NUMBER SEQUENCE. CHECK MAY HAVE BEEN PROCESSED ELECTRONICALLY
AND LISTED AS AN ELECTRONIC/ACH TRANSACTION.
--------------------------------------------------------------------------------
--------------------

WITHDRAWALS/DEBITS

| DATE BATCH PAID | AMOUNT | SERIAL # | DESCRIPTION | SR |
|---|---|---|---|---|
| 05/05 | 68,216.80 | | OTM FUNDS TRANSFER TO        00001000029499620 | 68 |
| 05/06 27012618266 | 171,794.62 | | ACH PREFUNDING SETTLEMENT | 30 |
| | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP | |
| 05/13 34006406843 | 192,418.12 | | ACH PREFUNDING SETTLEMENT | 30 |
| | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP | |
| 05/15 36011176333 | 669.58 | | ACH PREFUNDING SETTLEMENT | 30 |
| | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP | |
| 05/18 39005162255 | 2,261.90 | | ACH PREFUNDING SETTLEMENT | 30 |
| | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP | |
| 05/19 | 150,000.00 | | OTM FUNDS TRANSFER TO        00001000029499620 | 68 |
| 05/20 41010885108 | 174,416.74 | | ACH PREFUNDING SETTLEMENT | 30 |
| | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP | |
| 05/26 | 150,000.00 | | OTM FUNDS TRANSFER TO        00001000029499620 | 68 |
| 05/27 48004673934 | 181,379.54 | | ACH PREFUNDING SETTLEMENT | 30 |
| | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP | |
| 05/29 | 125,000.00 | | OTM FUNDS TRANSFER TO        00001000029499620 | 68 |

WITHDRAWALS/DEBITS:  10

--------------------------------------------------------------------------------
--------------------

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 05/01 | 260,934.96 | 260,934.96 | 05/15 | 392,183.58 | 392,183.58 |
| 05/04 | 259,633.71 | 259,633.71 | 05/18 | 384,506.06 | 384,506.06 |
| 05/05 | 191,416.91 | 191,416.91 | 05/19 | 234,506.06 | 234,506.06 |
| 05/06 | 95,147.76 | 95,147.76 | 05/20 | 150,063.84 | 150,063.84 |
| 05/07 | 292,867.58 | 292,867.58 | 05/21 | 379,322.27 | 379,322.27 |
| 05/11 | 292,379.64 | 292,379.64 | 05/26 | 224,968.42 | 224,968.42 |
| 05/12 | 291,962.11 | 291,962.11 | 05/27 | 107,541.44 | 107,541.44 |
| 05/13 | 163,715.32 | 163,715.32 | 05/28 | 350,828.24 | 350,828.24 |
| 05/14 | 392,894.19 | 392,894.19 | 05/29 | 225,828.24 | 225,828.24 |

# Bank Reconciliation Report
## SunTrust Payroll Account
## June 30, 2020

Bank Statement Ending Balance 06/30/2020          $237,212.65

Less Outstanding Checks                                         $0.00
Less Oustanding Withdrawls                                    $0.00
Plus Outstanding Deposits                                        $0.00

06/30/2020 Adjusted Bank Balance                  $237,212.65

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
01/E00/0175/0/34
1000186576046
06/30/2020

## SUNTRUST

Account
Statement

MAGNUM CONSTRUCTION MANAGEMENT LLC
DEBTOR IN POSSESSION - CASE 19-12821
PAYROLL ACCOUNT
ATTN GIL RUIZCALDERON
6201 SW 70TH ST FL 2
SOUTH MIAMI FL 33143-4718

Questions? Please call
1-800-786-8787

---

Keep your SunTrust Accounts safer.
Use unique usernames and passwords for your online bank accounts.
It's best not to recycle the same username and password on multiple websites where you
have an online profile - especially your financial accounts.
Also, try to avoid characters from your email, phone number, birthdate or other personal information.

---

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | DEBTOR IN POSSESSION CHECKING | | 1000186576046 | | 06/01/2020 - 06/30/2020 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $225,828.24 | Average Balance | $238,529.62 |
| Deposits/Credits | $1,007,811.99 | Average Collected Balance | $238,529.62 |
| Checks | $17,840.32 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $978,587.26 | | |
| Ending Balance | $237,212.65 | | |

---

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000186576046 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 06/03 | 9,189.61 | | INCOMING FEDWIRE CR TRN #001386 |
| 06/03 | 57,583.68 | | INCOMING FEDWIRE CR TRN #005895 |
| 06/03 | 215,226.69 | | INCOMING FEDWIRE CR TRN #015093 |
| 06/10 | 5,646.51 | | INCOMING FEDWIRE CR TRN #001684 |
| 06/10 | 63,997.33 | | INCOMING FEDWIRE CR TRN #008500 |
| 06/10 | 230,124.06 | | INCOMING FEDWIRE CR TRN #015482 |
| 06/17 | 66,349.08 | | INCOMING FEDWIRE CR TRN #010552 |
| 06/18 | 268,234.31 | | INCOMING FEDWIRE CR TRN #002501 |
| 06/18 | 9,187.67 | | INCOMING FEDWIRE CR TRN #008072 |
| 06/24 | 76,715.57 | | INCOMING FEDWIRE CR TRN #004646 |
| 06/24 | 5,557.48 | | INCOMING FEDWIRE CR TRN #015007 |

Deposits/Credits: 11                    Total Items Deposited: 0

---

**Checks**

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 16635 | 591.09 | 06/01 | 16642 | 1,110.08 | 06/09 | 16654 | 359.69 | 06/22 |
| 16636 | 983.45 | 06/01 | 16643 | 656.17 | 06/15 | 16655 | 717.54 | 06/22 |
| 16637 | 591.09 | 06/01 | 16644 | 1,083.16 | 06/15 | 16656 | 1,361.69 | 06/22 |
| 16638 | 1,361.69 | 06/01 | 16645 | 656.17 | 06/15 | 16657 | 612.77 | 06/30 |
| 16639 | 591.09 | 06/08 | 16646 | 1,361.69 | 06/15 | 16658 | 1,016.68 | 06/29 |
| 16640 | 983.45 | 06/08 | *16652 | 717.54 | 06/22 | 16659 | 698.53 | 06/29 |
| 16641 | 591.09 | 06/08 | 16653 | 1,182.89 | 06/22 | 16660 | 612.77 | 06/29 |

Checks: 21
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

---

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 06/03 | 184,761.44 | | *ACH PREFUNDING SETTLEMENT* |
| | | | MUNILLA CONSTRUC ACH PRFUND  -SETT-A.OTMCORP |
| 06/04 | 120,000.00 | | OTM FUNDS TRANSFER TO      00001000029499620 |

30113                                    Member FDIC                        Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
01/E00/0175/0/34
1000186576046
06/30/2020

# Account
# Statement

# SunTrust

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/10 | 189,598.15 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP |
| | 06/11 | 100,000.00 | | OTM FUNDS TRANSFER TO          0000100002949620 |
| | 06/17 | 221,772.01 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP |
| | 06/24 | 162,455.66 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | MUNILLA CONSTRUC ACH PRFUND -SETT-A.OTMCORP |

Withdrawals/Debits: 6

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/01 | 222,300.92 | 222,300.92 | 06/15 | 202,676.31 | 202,676.31 |
| | 06/03 | 319,539.46 | 319,539.46 | 06/17 | 47,253.38 | 47,253.38 |
| | 06/04 | 199,539.46 | 199,539.46 | 06/18 | 324,675.36 | 324,675.36 |
| | 06/08 | 197,373.83 | 197,373.83 | 06/22 | 320,336.01 | 320,336.01 |
| | 06/09 | 196,263.75 | 196,263.75 | 06/24 | 240,153.40 | 240,153.40 |
| | 06/10 | 306,433.50 | 306,433.50 | 06/29 | 237,825.42 | 237,825.42 |
| | 06/11 | 206,433.50 | 206,433.50 | 06/30 | 237,212.65 | 237,212.65 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

Member FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | SunTrust |
|---|---|
| Account Number | XXXXXXXXX6046 |
| Purpose of Account (Operating/Payroll/Personal) | Payroll |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 4/3/2020 | EMPLOYEE 700 | Payroll - Net | 1,463 |
| ACH | 4/10/2020 | EMPLOYEE 700 | Payroll - Net | 202 |
| ACH | 4/17/2020 | EMPLOYEE 700 | Payroll - Net | 179 |
| ACH | 4/24/2020 | EMPLOYEE 700 | Payroll - Net | 258 |
| ACH | 5/1/2020 | EMPLOYEE 700 | Payroll - Net | 348 |
| ACH | 5/8/2020 | EMPLOYEE 700 | Payroll - Net | 145 |
| ACH | 4/3/2020 | EMPLOYEE 555 | Payroll - Net | 353 |
| ACH | 4/10/2020 | EMPLOYEE 555 | Payroll - Net | 295 |
| ACH | 4/17/2020 | EMPLOYEE 555 | Payroll - Net | 317 |
| ACH | 4/24/2020 | EMPLOYEE 555 | Payroll - Net | 317 |
| ACH | 5/1/2020 | EMPLOYEE 555 | Payroll - Net | 376 |
| ACH | 5/8/2020 | EMPLOYEE 555 | Payroll - Net | 317 |
| ACH | 5/15/2020 | EMPLOYEE 555 | Payroll - Net | 298 |
| ACH | 5/22/2020 | EMPLOYEE 555 | Payroll - Net | 324 |
| ACH | 5/29/2020 | EMPLOYEE 555 | Payroll - Net | 315 |
| ACH | 6/5/2020 | EMPLOYEE 555 | Payroll - Net | 213 |
| ACH | 6/12/2020 | EMPLOYEE 555 | Payroll - Net | 406 |
| ACH | 4/3/2020 | EMPLOYEE 558 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 558 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 558 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 558 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 558 | Payroll - Net | 403 |
| ACH | 6/19/2020 | EMPLOYEE 558 | Payroll - Net | 422 |
| ACH | 6/26/2020 | EMPLOYEE 558 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 559 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 559 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 559 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 559 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 559 | Payroll - Net | 358 |
| ACH | 5/8/2020 | EMPLOYEE 559 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 559 | Payroll - Net | 358 |
| ACH | 5/22/2020 | EMPLOYEE 559 | Payroll - Net | 363 |
| ACH | 5/29/2020 | EMPLOYEE 559 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 559 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 559 | Payroll - Net | 390 |
| ACH | 6/19/2020 | EMPLOYEE 559 | Payroll - Net | 405 |
| ACH | 6/26/2020 | EMPLOYEE 559 | Payroll - Net | 432 |
| ACH | 4/3/2020 | EMPLOYEE 561 | Payroll - Net | 223 |
| ACH | 4/10/2020 | EMPLOYEE 561 | Payroll - Net | 154 |
| ACH | 4/17/2020 | EMPLOYEE 561 | Payroll - Net | 181 |
| ACH | 4/24/2020 | EMPLOYEE 561 | Payroll - Net | 181 |
| ACH | 5/1/2020 | EMPLOYEE 561 | Payroll - Net | 244 |
| ACH | 5/8/2020 | EMPLOYEE 561 | Payroll - Net | 181 |
| ACH | 5/15/2020 | EMPLOYEE 561 | Payroll - Net | 175 |
| ACH | 5/22/2020 | EMPLOYEE 561 | Payroll - Net | 189 |
| ACH | 5/29/2020 | EMPLOYEE 561 | Payroll - Net | 178 |
| ACH | 6/5/2020 | EMPLOYEE 561 | Payroll - Net | 162 |
| ACH | 6/12/2020 | EMPLOYEE 561 | Payroll - Net | 157 |
| ACH | 6/19/2020 | EMPLOYEE 561 | Payroll - Net | 139 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/26/2020 | EMPLOYEE 561 | Payroll - Net | 139 |
| ACH | 4/3/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 4/10/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 4/17/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 4/24/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 5/1/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 5/8/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 5/15/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 5/22/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 5/29/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 6/5/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 6/12/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 6/19/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 6/26/2020 | EMPLOYEE 565 | Payroll - Net | 360 |
| ACH | 4/3/2020 | EMPLOYEE 722 | Payroll - Net | 368 |
| ACH | 4/10/2020 | EMPLOYEE 722 | Payroll - Net | 361 |
| ACH | 4/17/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 4/24/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 5/1/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 5/8/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 5/15/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 5/22/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 5/29/2020 | EMPLOYEE 722 | Payroll - Net | 397 |
| ACH | 6/5/2020 | EMPLOYEE 722 | Payroll - Net | 384 |
| ACH | 6/12/2020 | EMPLOYEE 722 | Payroll - Net | 427 |
| ACH | 6/19/2020 | EMPLOYEE 722 | Payroll - Net | 516 |
| ACH | 6/26/2020 | EMPLOYEE 722 | Payroll - Net | 469 |
| ACH | 4/3/2020 | EMPLOYEE 1055 | Payroll - Net | 319 |
| ACH | 4/10/2020 | EMPLOYEE 1055 | Payroll - Net | 313 |
| ACH | 4/17/2020 | EMPLOYEE 1055 | Payroll - Net | 343 |
| ACH | 4/24/2020 | EMPLOYEE 1055 | Payroll - Net | 343 |
| ACH | 5/1/2020 | EMPLOYEE 1055 | Payroll - Net | 343 |
| ACH | 5/8/2020 | EMPLOYEE 1055 | Payroll - Net | 340 |
| ACH | 5/15/2020 | EMPLOYEE 1055 | Payroll - Net | 343 |
| ACH | 5/22/2020 | EMPLOYEE 1055 | Payroll - Net | 343 |
| ACH | 5/29/2020 | EMPLOYEE 1055 | Payroll - Net | 343 |
| ACH | 6/5/2020 | EMPLOYEE 1055 | Payroll - Net | 332 |
| ACH | 6/12/2020 | EMPLOYEE 1055 | Payroll - Net | 381 |
| ACH | 6/19/2020 | EMPLOYEE 1055 | Payroll - Net | 402 |
| ACH | 6/26/2020 | EMPLOYEE 1055 | Payroll - Net | 402 |
| ACH | 4/3/2020 | EMPLOYEE 1005 | Payroll - Net | 595 |
| ACH | 4/10/2020 | EMPLOYEE 1005 | Payroll - Net | 570 |
| ACH | 4/17/2020 | EMPLOYEE 1005 | Payroll - Net | 633 |
| ACH | 4/24/2020 | EMPLOYEE 1005 | Payroll - Net | 633 |
| ACH | 5/1/2020 | EMPLOYEE 1005 | Payroll - Net | 746 |
| ACH | 5/8/2020 | EMPLOYEE 1005 | Payroll - Net | 709 |
| ACH | 5/15/2020 | EMPLOYEE 1005 | Payroll - Net | 690 |
| ACH | 5/22/2020 | EMPLOYEE 1005 | Payroll - Net | 746 |
| ACH | 5/29/2020 | EMPLOYEE 1005 | Payroll - Net | 696 |
| ACH | 6/5/2020 | EMPLOYEE 1005 | Payroll - Net | 734 |
| ACH | 6/12/2020 | EMPLOYEE 1005 | Payroll - Net | 857 |
| ACH | 6/19/2020 | EMPLOYEE 1005 | Payroll - Net | 872 |
| ACH | 6/26/2020 | EMPLOYEE 1005 | Payroll - Net | 917 |
| ACH | 4/3/2020 | EMPLOYEE 739 | Payroll - Net | 211 |
| ACH | 4/10/2020 | EMPLOYEE 739 | Payroll - Net | 200 |
| ACH | 4/17/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 4/24/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 5/1/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 5/8/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 5/15/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 5/22/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 5/29/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 6/5/2020 | EMPLOYEE 739 | Payroll - Net | 235 |
| ACH | 6/12/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 6/19/2020 | EMPLOYEE 739 | Payroll - Net | 254 |
| ACH | 6/26/2020 | EMPLOYEE 739 | Payroll - Net | 254 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/3/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 4/10/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 4/17/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 4/24/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 5/1/2020 | EMPLOYEE 741 | Payroll - Net | 1,129 |
| ACH | 5/8/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 5/15/2020 | EMPLOYEE 741 | Payroll - Net | 1,051 |
| ACH | 5/22/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 5/29/2020 | EMPLOYEE 741 | Payroll - Net | 1,004 |
| ACH | 6/5/2020 | EMPLOYEE 741 | Payroll - Net | 985 |
| ACH | 6/12/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 6/19/2020 | EMPLOYEE 741 | Payroll - Net | 910 |
| ACH | 6/26/2020 | EMPLOYEE 741 | Payroll - Net | 973 |
| ACH | 4/3/2020 | EMPLOYEE 1056 | Payroll - Net | 319 |
| ACH | 4/10/2020 | EMPLOYEE 1056 | Payroll - Net | 313 |
| ACH | 4/17/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 4/24/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 5/1/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 5/8/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 5/15/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 5/22/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 5/29/2020 | EMPLOYEE 1056 | Payroll - Net | 343 |
| ACH | 6/5/2020 | EMPLOYEE 1056 | Payroll - Net | 332 |
| ACH | 6/12/2020 | EMPLOYEE 1056 | Payroll - Net | 381 |
| ACH | 6/19/2020 | EMPLOYEE 1056 | Payroll - Net | 420 |
| ACH | 6/26/2020 | EMPLOYEE 1056 | Payroll - Net | 405 |
| ACH | 4/3/2020 | EMPLOYEE 184 | Payroll - Net | 263 |
| ACH | 4/10/2020 | EMPLOYEE 184 | Payroll - Net | 258 |
| ACH | 4/17/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 4/24/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 5/1/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 5/8/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 5/15/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 5/22/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 5/29/2020 | EMPLOYEE 184 | Payroll - Net | 281 |
| ACH | 6/5/2020 | EMPLOYEE 184 | Payroll - Net | 273 |
| ACH | 6/12/2020 | EMPLOYEE 184 | Payroll - Net | 286 |
| ACH | 6/19/2020 | EMPLOYEE 184 | Payroll - Net | 308 |
| ACH | 6/26/2020 | EMPLOYEE 184 | Payroll - Net | 304 |
| ACH | 4/3/2020 | EMPLOYEE 176 | Payroll - Net | 164 |
| ACH | 4/10/2020 | EMPLOYEE 176 | Payroll - Net | 164 |
| ACH | 4/17/2020 | EMPLOYEE 176 | Payroll - Net | 164 |
| ACH | 4/24/2020 | EMPLOYEE 176 | Payroll - Net | 164 |
| ACH | 5/1/2020 | EMPLOYEE 176 | Payroll - Net | 164 |
| ACH | 5/8/2020 | EMPLOYEE 176 | Payroll - Net | 20 |
| ACH | 4/3/2020 | EMPLOYEE 783 | Payroll - Net | 1,627 |
| ACH | 4/10/2020 | EMPLOYEE 783 | Payroll - Net | 174 |
| ACH | 4/17/2020 | EMPLOYEE 783 | Payroll - Net | 179 |
| ACH | 4/24/2020 | EMPLOYEE 783 | Payroll - Net | 244 |
| ACH | 5/1/2020 | EMPLOYEE 783 | Payroll - Net | 244 |
| ACH | 5/8/2020 | EMPLOYEE 783 | Payroll - Net | 145 |
| ACH | 4/3/2020 | EMPLOYEE 786 | Payroll - Net | 452 |
| ACH | 4/10/2020 | EMPLOYEE 786 | Payroll - Net | 437 |
| ACH | 4/17/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 4/24/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 5/1/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 5/8/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 5/15/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 5/22/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 5/29/2020 | EMPLOYEE 786 | Payroll - Net | 512 |
| ACH | 6/5/2020 | EMPLOYEE 786 | Payroll - Net | 485 |
| ACH | 6/12/2020 | EMPLOYEE 786 | Payroll - Net | 557 |
| ACH | 6/19/2020 | EMPLOYEE 786 | Payroll - Net | 602 |
| ACH | 6/26/2020 | EMPLOYEE 786 | Payroll - Net | 692 |
| ACH | 4/3/2020 | EMPLOYEE 755 | Payroll - Net | 442 |
| ACH | 4/10/2020 | EMPLOYEE 755 | Payroll - Net | 357 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/17/2020 | EMPLOYEE 755 | Payroll - Net | 409 |
| ACH | 4/24/2020 | EMPLOYEE 755 | Payroll - Net | 390 |
| ACH | 5/1/2020 | EMPLOYEE 755 | Payroll - Net | 449 |
| ACH | 5/8/2020 | EMPLOYEE 755 | Payroll - Net | 409 |
| ACH | 5/15/2020 | EMPLOYEE 755 | Payroll - Net | 403 |
| ACH | 5/22/2020 | EMPLOYEE 755 | Payroll - Net | 419 |
| ACH | 5/29/2020 | EMPLOYEE 755 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 755 | Payroll - Net | 389 |
| ACH | 6/12/2020 | EMPLOYEE 755 | Payroll - Net | 432 |
| ACH | 6/19/2020 | EMPLOYEE 755 | Payroll - Net | 442 |
| ACH | 6/26/2020 | EMPLOYEE 755 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 1057 | Payroll - Net | 319 |
| ACH | 4/10/2020 | EMPLOYEE 1057 | Payroll - Net | 313 |
| ACH | 4/17/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 4/24/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 5/1/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 5/8/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 5/15/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 5/22/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 5/29/2020 | EMPLOYEE 1057 | Payroll - Net | 343 |
| ACH | 6/5/2020 | EMPLOYEE 1057 | Payroll - Net | 332 |
| ACH | 6/12/2020 | EMPLOYEE 1057 | Payroll - Net | 381 |
| ACH | 6/19/2020 | EMPLOYEE 1057 | Payroll - Net | 426 |
| ACH | 6/26/2020 | EMPLOYEE 1057 | Payroll - Net | 417 |
| ACH | 4/3/2020 | EMPLOYEE 1003 | Payroll - Net | 401 |
| ACH | 4/10/2020 | EMPLOYEE 1003 | Payroll - Net | 385 |
| ACH | 4/17/2020 | EMPLOYEE 1003 | Payroll - Net | 416 |
| ACH | 4/24/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 5/1/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 5/8/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 5/15/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 5/22/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 5/29/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 6/5/2020 | EMPLOYEE 1003 | Payroll - Net | 423 |
| ACH | 6/12/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 6/19/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 6/26/2020 | EMPLOYEE 1003 | Payroll - Net | 424 |
| ACH | 4/3/2020 | EMPLOYEE 763 | Payroll - Net | 592 |
| ACH | 4/10/2020 | EMPLOYEE 763 | Payroll - Net | 459 |
| ACH | 4/17/2020 | EMPLOYEE 763 | Payroll - Net | 510 |
| ACH | 4/24/2020 | EMPLOYEE 763 | Payroll - Net | 510 |
| ACH | 5/1/2020 | EMPLOYEE 763 | Payroll - Net | 633 |
| ACH | 5/8/2020 | EMPLOYEE 763 | Payroll - Net | 510 |
| ACH | 5/15/2020 | EMPLOYEE 763 | Payroll - Net | 500 |
| ACH | 5/22/2020 | EMPLOYEE 763 | Payroll - Net | 500 |
| ACH | 5/29/2020 | EMPLOYEE 763 | Payroll - Net | 428 |
| ACH | 6/5/2020 | EMPLOYEE 763 | Payroll - Net | 439 |
| ACH | 6/12/2020 | EMPLOYEE 763 | Payroll - Net | 495 |
| ACH | 6/19/2020 | EMPLOYEE 763 | Payroll - Net | 490 |
| ACH | 6/26/2020 | EMPLOYEE 763 | Payroll - Net | 551 |
| ACH | 4/3/2020 | EMPLOYEE 734 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 734 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 734 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 734 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 734 | Payroll - Net | 416 |
| ACH | 6/19/2020 | EMPLOYEE 734 | Payroll - Net | 436 |
| ACH | 6/26/2020 | EMPLOYEE 734 | Payroll - Net | 452 |
| ACH | 4/3/2020 | EMPLOYEE 328 | Payroll - Net | 479 |
| ACH | 4/10/2020 | EMPLOYEE 328 | Payroll - Net | 469 |
| ACH | 4/17/2020 | EMPLOYEE 328 | Payroll - Net | 519 |

| | | | | |
|---|---|---|---|---|
| ACH | 4/24/2020 | EMPLOYEE 328 | Payroll - Net | 519 |
| ACH | 5/1/2020 | EMPLOYEE 328 | Payroll - Net | 519 |
| ACH | 5/8/2020 | EMPLOYEE 328 | Payroll - Net | 519 |
| ACH | 5/15/2020 | EMPLOYEE 328 | Payroll - Net | 519 |
| ACH | 5/22/2020 | EMPLOYEE 328 | Payroll - Net | 519 |
| ACH | 5/29/2020 | EMPLOYEE 328 | Payroll - Net | 519 |
| ACH | 6/5/2020 | EMPLOYEE 328 | Payroll - Net | 1,461 |
| ACH | 6/12/2020 | EMPLOYEE 328 | Payroll - Net | 549 |
| ACH | 6/19/2020 | EMPLOYEE 328 | Payroll - Net | 599 |
| ACH | 6/26/2020 | EMPLOYEE 328 | Payroll - Net | 619 |
| ACH | 4/3/2020 | EMPLOYEE 701 | Payroll - Net | 1,317 |
| ACH | 4/10/2020 | EMPLOYEE 701 | Payroll - Net | 145 |
| ACH | 4/17/2020 | EMPLOYEE 701 | Payroll - Net | 179 |
| ACH | 4/24/2020 | EMPLOYEE 701 | Payroll - Net | 190 |
| ACH | 5/1/2020 | EMPLOYEE 701 | Payroll - Net | 281 |
| ACH | 5/8/2020 | EMPLOYEE 701 | Payroll - Net | 145 |
| ACH | 4/3/2020 | EMPLOYEE 800 | Payroll - Net | 689 |
| ACH | 4/10/2020 | EMPLOYEE 800 | Payroll - Net | 632 |
| ACH | 4/17/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 4/24/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 5/1/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 5/8/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 5/15/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 5/22/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 5/29/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 6/5/2020 | EMPLOYEE 800 | Payroll - Net | 678 |
| ACH | 6/12/2020 | EMPLOYEE 800 | Payroll - Net | 704 |
| ACH | 6/19/2020 | EMPLOYEE 800 | Payroll - Net | 818 |
| ACH | 6/26/2020 | EMPLOYEE 800 | Payroll - Net | 932 |
| ACH | 4/3/2020 | EMPLOYEE 867 | Payroll - Net | 255 |
| ACH | 4/10/2020 | EMPLOYEE 867 | Payroll - Net | 246 |
| ACH | 4/17/2020 | EMPLOYEE 867 | Payroll - Net | 263 |
| ACH | 4/24/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 5/1/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 5/8/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 5/15/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 5/22/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 5/29/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 6/5/2020 | EMPLOYEE 867 | Payroll - Net | 260 |
| ACH | 6/12/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 6/19/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 6/26/2020 | EMPLOYEE 867 | Payroll - Net | 267 |
| ACH | 4/3/2020 | EMPLOYEE 860 | Payroll - Net | 377 |
| ACH | 4/10/2020 | EMPLOYEE 860 | Payroll - Net | 377 |
| ACH | 4/17/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 4/24/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 5/1/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 5/8/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 5/15/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 5/22/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 5/29/2020 | EMPLOYEE 860 | Payroll - Net | 409 |
| ACH | 6/5/2020 | EMPLOYEE 860 | Payroll - Net | 1,016 |
| ACH | 6/12/2020 | EMPLOYEE 860 | Payroll - Net | 452 |
| ACH | 6/19/2020 | EMPLOYEE 860 | Payroll - Net | 485 |
| ACH | 6/26/2020 | EMPLOYEE 860 | Payroll - Net | 472 |
| ACH | 4/3/2020 | EMPLOYEE 872 | Payroll - Net | 357 |
| ACH | 4/10/2020 | EMPLOYEE 872 | Payroll - Net | 285 |
| ACH | 4/17/2020 | EMPLOYEE 872 | Payroll - Net | 334 |
| ACH | 4/24/2020 | EMPLOYEE 872 | Payroll - Net | 307 |
| ACH | 5/1/2020 | EMPLOYEE 872 | Payroll - Net | 375 |
| ACH | 5/8/2020 | EMPLOYEE 872 | Payroll - Net | 321 |
| ACH | 5/15/2020 | EMPLOYEE 872 | Payroll - Net | 330 |
| ACH | 5/22/2020 | EMPLOYEE 872 | Payroll - Net | 359 |
| ACH | 5/29/2020 | EMPLOYEE 872 | Payroll - Net | 341 |
| ACH | 6/5/2020 | EMPLOYEE 872 | Payroll - Net | 318 |
| ACH | 6/12/2020 | EMPLOYEE 872 | Payroll - Net | 346 |

| ACH | 6/19/2020 | EMPLOYEE 872 | Payroll - Net | 343 |
|-----|-----------|--------------|---------------|-----|
| ACH | 6/26/2020 | EMPLOYEE 872 | Payroll - Net | 352 |
| ACH | 4/3/2020 | EMPLOYEE 815 | Payroll - Net | 223 |
| ACH | 4/10/2020 | EMPLOYEE 815 | Payroll - Net | 218 |
| ACH | 4/17/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 4/24/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 5/1/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 5/8/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 5/15/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 5/22/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 5/29/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 6/5/2020 | EMPLOYEE 815 | Payroll - Net | 235 |
| ACH | 6/12/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 6/19/2020 | EMPLOYEE 815 | Payroll - Net | 288 |
| ACH | 6/26/2020 | EMPLOYEE 815 | Payroll - Net | 245 |
| ACH | 4/3/2020 | EMPLOYEE 820 | Payroll - Net | 315 |
| ACH | 4/10/2020 | EMPLOYEE 820 | Payroll - Net | 309 |
| ACH | 4/17/2020 | EMPLOYEE 820 | Payroll - Net | 336 |
| ACH | 4/24/2020 | EMPLOYEE 820 | Payroll - Net | 336 |
| ACH | 5/1/2020 | EMPLOYEE 820 | Payroll - Net | 336 |
| ACH | 5/8/2020 | EMPLOYEE 820 | Payroll - Net | 336 |
| ACH | 5/15/2020 | EMPLOYEE 820 | Payroll - Net | 336 |
| ACH | 5/22/2020 | EMPLOYEE 820 | Payroll - Net | 353 |
| ACH | 5/29/2020 | EMPLOYEE 820 | Payroll - Net | 336 |
| ACH | 6/5/2020 | EMPLOYEE 820 | Payroll - Net | 321 |
| ACH | 6/12/2020 | EMPLOYEE 820 | Payroll - Net | 374 |
| ACH | 6/19/2020 | EMPLOYEE 820 | Payroll - Net | 390 |
| ACH | 6/26/2020 | EMPLOYEE 820 | Payroll - Net | 390 |
| ACH | 4/3/2020 | EMPLOYEE 822 | Payroll - Net | 310 |
| ACH | 4/10/2020 | EMPLOYEE 822 | Payroll - Net | 305 |
| ACH | 4/17/2020 | EMPLOYEE 822 | Payroll - Net | 323 |
| ACH | 4/24/2020 | EMPLOYEE 822 | Payroll - Net | 333 |
| ACH | 5/1/2020 | EMPLOYEE 822 | Payroll - Net | 286 |
| ACH | 5/8/2020 | EMPLOYEE 822 | Payroll - Net | 333 |
| ACH | 5/15/2020 | EMPLOYEE 822 | Payroll - Net | 359 |
| ACH | 5/22/2020 | EMPLOYEE 822 | Payroll - Net | 286 |
| ACH | 5/29/2020 | EMPLOYEE 822 | Payroll - Net | 333 |
| ACH | 6/5/2020 | EMPLOYEE 822 | Payroll - Net | 323 |
| ACH | 6/12/2020 | EMPLOYEE 822 | Payroll - Net | 367 |
| ACH | 6/19/2020 | EMPLOYEE 822 | Payroll - Net | 396 |
| ACH | 6/26/2020 | EMPLOYEE 822 | Payroll - Net | 384 |
| ACH | 4/3/2020 | EMPLOYEE 833 | Payroll - Net | 286 |
| ACH | 4/10/2020 | EMPLOYEE 833 | Payroll - Net | 281 |
| ACH | 4/17/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 4/24/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 5/1/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 5/8/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 5/15/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 5/22/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 5/29/2020 | EMPLOYEE 833 | Payroll - Net | 307 |
| ACH | 6/5/2020 | EMPLOYEE 833 | Payroll - Net | 297 |
| ACH | 6/12/2020 | EMPLOYEE 833 | Payroll - Net | 327 |
| ACH | 6/19/2020 | EMPLOYEE 833 | Payroll - Net | 348 |
| ACH | 6/26/2020 | EMPLOYEE 833 | Payroll - Net | 358 |
| ACH | 4/3/2020 | EMPLOYEE 836 | Payroll - Net | 328 |
| ACH | 4/10/2020 | EMPLOYEE 836 | Payroll - Net | 316 |
| ACH | 4/17/2020 | EMPLOYEE 836 | Payroll - Net | 340 |
| ACH | 4/24/2020 | EMPLOYEE 836 | Payroll - Net | 297 |
| ACH | 5/1/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
| ACH | 5/8/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
| ACH | 5/15/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
| ACH | 5/22/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
| ACH | 5/29/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
| ACH | 6/5/2020 | EMPLOYEE 836 | Payroll - Net | 335 |
| ACH | 6/12/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
| ACH | 6/19/2020 | EMPLOYEE 836 | Payroll - Net | 346 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| ACH | 6/26/2020 | EMPLOYEE 836 | Payroll - Net | 346 |
|-----|-----------|--------------|---------------|-----|
| ACH | 4/3/2020 | EMPLOYEE 845 | Payroll - Net | 345 |
| ACH | 4/10/2020 | EMPLOYEE 845 | Payroll - Net | 339 |
| ACH | 4/17/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 4/24/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 5/1/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 5/8/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 5/15/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 5/22/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 5/29/2020 | EMPLOYEE 845 | Payroll - Net | 372 |
| ACH | 6/5/2020 | EMPLOYEE 845 | Payroll - Net | 360 |
| ACH | 6/12/2020 | EMPLOYEE 845 | Payroll - Net | 391 |
| ACH | 6/19/2020 | EMPLOYEE 845 | Payroll - Net | 411 |
| ACH | 6/26/2020 | EMPLOYEE 845 | Payroll - Net | 405 |
| ACH | 4/3/2020 | EMPLOYEE 850 | Payroll - Net | 442 |
| ACH | 4/10/2020 | EMPLOYEE 850 | Payroll - Net | 377 |
| ACH | 4/17/2020 | EMPLOYEE 850 | Payroll - Net | 409 |
| ACH | 4/24/2020 | EMPLOYEE 850 | Payroll - Net | 409 |
| ACH | 5/1/2020 | EMPLOYEE 850 | Payroll - Net | 429 |
| ACH | 5/8/2020 | EMPLOYEE 850 | Payroll - Net | 379 |
| ACH | 5/15/2020 | EMPLOYEE 850 | Payroll - Net | 386 |
| ACH | 5/22/2020 | EMPLOYEE 850 | Payroll - Net | 426 |
| ACH | 5/29/2020 | EMPLOYEE 850 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 850 | Payroll - Net | 1,022 |
| ACH | 6/12/2020 | EMPLOYEE 850 | Payroll - Net | 432 |
| ACH | 6/19/2020 | EMPLOYEE 850 | Payroll - Net | 442 |
| ACH | 6/26/2020 | EMPLOYEE 850 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 908 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 908 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 908 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 908 | Payroll - Net | 358 |
| ACH | 6/12/2020 | EMPLOYEE 908 | Payroll - Net | 390 |
| ACH | 6/19/2020 | EMPLOYEE 908 | Payroll - Net | 422 |
| ACH | 6/26/2020 | EMPLOYEE 908 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 509 | Payroll - Net | 495 |
| ACH | 4/10/2020 | EMPLOYEE 509 | Payroll - Net | 378 |
| ACH | 4/17/2020 | EMPLOYEE 509 | Payroll - Net | 423 |
| ACH | 4/24/2020 | EMPLOYEE 509 | Payroll - Net | 423 |
| ACH | 5/1/2020 | EMPLOYEE 509 | Payroll - Net | 541 |
| ACH | 5/8/2020 | EMPLOYEE 509 | Payroll - Net | 423 |
| ACH | 5/15/2020 | EMPLOYEE 509 | Payroll - Net | 414 |
| ACH | 5/22/2020 | EMPLOYEE 509 | Payroll - Net | 441 |
| ACH | 5/29/2020 | EMPLOYEE 509 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 509 | Payroll - Net | 360 |
| ACH | 6/12/2020 | EMPLOYEE 509 | Payroll - Net | 419 |
| ACH | 6/19/2020 | EMPLOYEE 509 | Payroll - Net | 351 |
| ACH | 6/26/2020 | EMPLOYEE 509 | Payroll - Net | 383 |
| ACH | 4/3/2020 | EMPLOYEE 522 | Payroll - Net | 255 |
| ACH | 4/10/2020 | EMPLOYEE 522 | Payroll - Net | 246 |
| ACH | 4/17/2020 | EMPLOYEE 522 | Payroll - Net | 263 |
| ACH | 4/24/2020 | EMPLOYEE 522 | Payroll - Net | 260 |
| ACH | 5/1/2020 | EMPLOYEE 522 | Payroll - Net | 267 |
| ACH | 5/8/2020 | EMPLOYEE 522 | Payroll - Net | 267 |
| ACH | 5/15/2020 | EMPLOYEE 522 | Payroll - Net | 267 |
| ACH | 5/22/2020 | EMPLOYEE 522 | Payroll - Net | 260 |
| ACH | 5/29/2020 | EMPLOYEE 522 | Payroll - Net | 267 |
| ACH | 6/5/2020 | EMPLOYEE 522 | Payroll - Net | 260 |
| ACH | 6/12/2020 | EMPLOYEE 522 | Payroll - Net | 267 |
| ACH | 6/19/2020 | EMPLOYEE 522 | Payroll - Net | 267 |
| ACH | 6/26/2020 | EMPLOYEE 522 | Payroll - Net | 267 |

| ACH | 4/3/2020 | EMPLOYEE 916 | Payroll - Net | 442 |
|-----|----------|--------------|---------------|-----|
| ACH | 4/10/2020 | EMPLOYEE 916 | Payroll - Net | 377 |
| ACH | 4/17/2020 | EMPLOYEE 916 | Payroll - Net | 409 |
| ACH | 4/24/2020 | EMPLOYEE 916 | Payroll - Net | 409 |
| ACH | 5/1/2020 | EMPLOYEE 916 | Payroll - Net | 475 |
| ACH | 5/8/2020 | EMPLOYEE 916 | Payroll - Net | 409 |
| ACH | 5/15/2020 | EMPLOYEE 916 | Payroll - Net | 403 |
| ACH | 5/22/2020 | EMPLOYEE 916 | Payroll - Net | 412 |
| ACH | 5/29/2020 | EMPLOYEE 916 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 916 | Payroll - Net | 392 |
| ACH | 6/12/2020 | EMPLOYEE 916 | Payroll - Net | 432 |
| ACH | 6/19/2020 | EMPLOYEE 916 | Payroll - Net | 405 |
| ACH | 6/26/2020 | EMPLOYEE 916 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 919 | Payroll - Net | 582 |
| ACH | 4/10/2020 | EMPLOYEE 919 | Payroll - Net | 569 |
| ACH | 4/17/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 4/24/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 5/1/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 5/8/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 5/15/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 5/22/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 5/29/2020 | EMPLOYEE 919 | Payroll - Net | 633 |
| ACH | 6/5/2020 | EMPLOYEE 919 | Payroll - Net | 610 |
| ACH | 6/12/2020 | EMPLOYEE 919 | Payroll - Net | 670 |
| ACH | 6/19/2020 | EMPLOYEE 919 | Payroll - Net | 708 |
| ACH | 6/26/2020 | EMPLOYEE 919 | Payroll - Net | 696 |
| ACH | 4/3/2020 | EMPLOYEE 925 | Payroll - Net | 446 |
| ACH | 4/10/2020 | EMPLOYEE 925 | Payroll - Net | 359 |
| ACH | 4/17/2020 | EMPLOYEE 925 | Payroll - Net | 412 |
| ACH | 4/24/2020 | EMPLOYEE 925 | Payroll - Net | 373 |
| ACH | 5/1/2020 | EMPLOYEE 925 | Payroll - Net | 393 |
| ACH | 5/8/2020 | EMPLOYEE 925 | Payroll - Net | 361 |
| ACH | 5/15/2020 | EMPLOYEE 925 | Payroll - Net | 396 |
| ACH | 5/22/2020 | EMPLOYEE 925 | Payroll - Net | 422 |
| ACH | 5/29/2020 | EMPLOYEE 925 | Payroll - Net | 422 |
| ACH | 6/5/2020 | EMPLOYEE 925 | Payroll - Net | 395 |
| ACH | 6/12/2020 | EMPLOYEE 925 | Payroll - Net | 426 |
| ACH | 6/19/2020 | EMPLOYEE 925 | Payroll - Net | 426 |
| ACH | 6/26/2020 | EMPLOYEE 925 | Payroll - Net | 429 |
| ACH | 4/3/2020 | EMPLOYEE 928 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 928 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 928 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 928 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 928 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 928 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 928 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 928 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 928 | Payroll - Net | 358 |
| ACH | 6/5/2020 | EMPLOYEE 928 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 928 | Payroll - Net | 386 |
| ACH | 6/19/2020 | EMPLOYEE 928 | Payroll - Net | 439 |
| ACH | 6/26/2020 | EMPLOYEE 928 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 930 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 930 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 930 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 930 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 930 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 930 | Payroll - Net | 358 |
| ACH | 5/15/2020 | EMPLOYEE 930 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 930 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 930 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 930 | Payroll - Net | 358 |
| ACH | 6/12/2020 | EMPLOYEE 930 | Payroll - Net | 374 |
| ACH | 6/19/2020 | EMPLOYEE 930 | Payroll - Net | 422 |
| ACH | 6/26/2020 | EMPLOYEE 930 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 1006 | Payroll - Net | 442 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/10/2020 | EMPLOYEE 1006 | Payroll - Net | 377 |
| ACH | 4/17/2020 | EMPLOYEE 1006 | Payroll - Net | 409 |
| ACH | 4/24/2020 | EMPLOYEE 1006 | Payroll - Net | 409 |
| ACH | 5/1/2020 | EMPLOYEE 1006 | Payroll - Net | 449 |
| ACH | 5/8/2020 | EMPLOYEE 1006 | Payroll - Net | 409 |
| ACH | 5/15/2020 | EMPLOYEE 1006 | Payroll - Net | 386 |
| ACH | 5/22/2020 | EMPLOYEE 1006 | Payroll - Net | 419 |
| ACH | 5/29/2020 | EMPLOYEE 1006 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 1006 | Payroll - Net | 1,007 |
| ACH | 6/12/2020 | EMPLOYEE 1006 | Payroll - Net | 403 |
| ACH | 6/19/2020 | EMPLOYEE 1006 | Payroll - Net | 422 |
| ACH | 6/26/2020 | EMPLOYEE 1006 | Payroll - Net | 419 |
| ACH | 4/3/2020 | EMPLOYEE 937 | Payroll - Net | 2,083 |
| ACH | 4/10/2020 | EMPLOYEE 937 | Payroll - Net | 119 |
| ACH | 4/17/2020 | EMPLOYEE 937 | Payroll - Net | 167 |
| ACH | 4/24/2020 | EMPLOYEE 937 | Payroll - Net | 138 |
| ACH | 5/1/2020 | EMPLOYEE 937 | Payroll - Net | 157 |
| ACH | 5/8/2020 | EMPLOYEE 937 | Payroll - Net | 42 |
| ACH | 4/3/2020 | EMPLOYEE 944 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 944 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 944 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 944 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 944 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 944 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 944 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 944 | Payroll - Net | 363 |
| ACH | 5/29/2020 | EMPLOYEE 944 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 944 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 944 | Payroll - Net | 390 |
| ACH | 6/19/2020 | EMPLOYEE 944 | Payroll - Net | 422 |
| ACH | 6/26/2020 | EMPLOYEE 944 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 949 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 949 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 949 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 949 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 949 | Payroll - Net | 413 |
| ACH | 6/19/2020 | EMPLOYEE 949 | Payroll - Net | 465 |
| ACH | 6/26/2020 | EMPLOYEE 949 | Payroll - Net | 452 |
| ACH | 4/3/2020 | EMPLOYEE 952 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 952 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 5/22/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 952 | Payroll - Net | 370 |
| ACH | 6/5/2020 | EMPLOYEE 952 | Payroll - Net | 358 |
| ACH | 6/12/2020 | EMPLOYEE 952 | Payroll - Net | 426 |
| ACH | 6/19/2020 | EMPLOYEE 952 | Payroll - Net | 478 |
| ACH | 6/26/2020 | EMPLOYEE 952 | Payroll - Net | 452 |
| ACH | 4/3/2020 | EMPLOYEE 1070 | Payroll - Net | 425 |
| ACH | 4/10/2020 | EMPLOYEE 1070 | Payroll - Net | 363 |
| ACH | 4/17/2020 | EMPLOYEE 1070 | Payroll - Net | 375 |
| ACH | 4/24/2020 | EMPLOYEE 1070 | Payroll - Net | 375 |
| ACH | 5/1/2020 | EMPLOYEE 1070 | Payroll - Net | 413 |
| ACH | 5/8/2020 | EMPLOYEE 1070 | Payroll - Net | 394 |
| ACH | 5/15/2020 | EMPLOYEE 1070 | Payroll - Net | 388 |
| ACH | 5/22/2020 | EMPLOYEE 1070 | Payroll - Net | 403 |
| ACH | 5/29/2020 | EMPLOYEE 1070 | Payroll - Net | 403 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/5/2020 | EMPLOYEE 1070 | Payroll - Net | 345 |
| ACH | 6/12/2020 | EMPLOYEE 1070 | Payroll - Net | 416 |
| ACH | 6/19/2020 | EMPLOYEE 1070 | Payroll - Net | 419 |
| ACH | 6/26/2020 | EMPLOYEE 1070 | Payroll - Net | 419 |
| ACH | 4/3/2020 | EMPLOYEE 955 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 955 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 955 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 955 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 955 | Payroll - Net | 370 |
| ACH | 5/8/2020 | EMPLOYEE 955 | Payroll - Net | 370 |
| ACH | 5/15/2020 | EMPLOYEE 955 | Payroll - Net | 358 |
| ACH | 5/22/2020 | EMPLOYEE 955 | Payroll - Net | 370 |
| ACH | 5/29/2020 | EMPLOYEE 955 | Payroll - Net | 363 |
| ACH | 6/5/2020 | EMPLOYEE 955 | Payroll - Net | 988 |
| ACH | 6/12/2020 | EMPLOYEE 955 | Payroll - Net | 413 |
| ACH | 6/19/2020 | EMPLOYEE 955 | Payroll - Net | 465 |
| ACH | 6/26/2020 | EMPLOYEE 955 | Payroll - Net | 452 |
| ACH | 4/3/2020 | EMPLOYEE 888 | Payroll - Net | 269 |
| ACH | 4/10/2020 | EMPLOYEE 888 | Payroll - Net | 269 |
| ACH | 4/17/2020 | EMPLOYEE 888 | Payroll - Net | 269 |
| ACH | 4/24/2020 | EMPLOYEE 888 | Payroll - Net | 260 |
| ACH | 5/1/2020 | EMPLOYEE 888 | Payroll - Net | 260 |
| ACH | 5/8/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 5/15/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 5/22/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 5/29/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 6/5/2020 | EMPLOYEE 888 | Payroll - Net | 242 |
| ACH | 6/12/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 6/19/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 6/26/2020 | EMPLOYEE 888 | Payroll - Net | 251 |
| ACH | 4/3/2020 | EMPLOYEE 899 | Payroll - Net | 363 |
| ACH | 4/10/2020 | EMPLOYEE 899 | Payroll - Net | 312 |
| ACH | 4/17/2020 | EMPLOYEE 899 | Payroll - Net | 338 |
| ACH | 4/24/2020 | EMPLOYEE 899 | Payroll - Net | 338 |
| ACH | 5/1/2020 | EMPLOYEE 899 | Payroll - Net | 389 |
| ACH | 5/8/2020 | EMPLOYEE 899 | Payroll - Net | 338 |
| ACH | 5/15/2020 | EMPLOYEE 899 | Payroll - Net | 320 |
| ACH | 5/22/2020 | EMPLOYEE 899 | Payroll - Net | 345 |
| ACH | 5/29/2020 | EMPLOYEE 899 | Payroll - Net | 345 |
| ACH | 6/5/2020 | EMPLOYEE 899 | Payroll - Net | 312 |
| ACH | 6/12/2020 | EMPLOYEE 899 | Payroll - Net | 343 |
| ACH | 6/19/2020 | EMPLOYEE 899 | Payroll - Net | 358 |
| ACH | 6/26/2020 | EMPLOYEE 899 | Payroll - Net | 358 |
| ACH | 4/3/2020 | EMPLOYEE 900 | Payroll - Net | 344 |
| ACH | 4/10/2020 | EMPLOYEE 900 | Payroll - Net | 337 |
| ACH | 4/17/2020 | EMPLOYEE 900 | Payroll - Net | 370 |
| ACH | 4/24/2020 | EMPLOYEE 900 | Payroll - Net | 370 |
| ACH | 5/1/2020 | EMPLOYEE 900 | Payroll - Net | 348 |
| ACH | 5/8/2020 | EMPLOYEE 900 | Payroll - Net | 342 |
| ACH | 5/15/2020 | EMPLOYEE 900 | Payroll - Net | 342 |
| ACH | 5/22/2020 | EMPLOYEE 900 | Payroll - Net | 98 |
| ACH | 5/29/2020 | EMPLOYEE 900 | Payroll - Net | 337 |
| ACH | 6/5/2020 | EMPLOYEE 900 | Payroll - Net | 337 |
| ACH | 6/12/2020 | EMPLOYEE 900 | Payroll - Net | 337 |
| ACH | 6/19/2020 | EMPLOYEE 900 | Payroll - Net | 337 |
| ACH | 6/26/2020 | EMPLOYEE 900 | Payroll - Net | 337 |
| ACH | 4/3/2020 | EMPLOYEE 1004 | Payroll - Net | 240 |
| ACH | 4/10/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
| ACH | 4/17/2020 | EMPLOYEE 1004 | Payroll - Net | 234 |
| ACH | 4/24/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
| ACH | 5/1/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
| ACH | 5/8/2020 | EMPLOYEE 1004 | Payroll - Net | 228 |
| ACH | 5/15/2020 | EMPLOYEE 1004 | Payroll - Net | 234 |
| ACH | 5/22/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
| ACH | 5/29/2020 | EMPLOYEE 1004 | Payroll - Net | 228 |
| ACH | 6/5/2020 | EMPLOYEE 1004 | Payroll - Net | 218 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| ACH | 6/12/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
|---|---|---|---|---|
| ACH | 6/19/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
| ACH | 6/26/2020 | EMPLOYEE 1004 | Payroll - Net | 225 |
| ACH | 4/3/2020 | EMPLOYEE 967 | Payroll - Net | 481 |
| ACH | 4/10/2020 | EMPLOYEE 967 | Payroll - Net | 357 |
| ACH | 4/17/2020 | EMPLOYEE 967 | Payroll - Net | 409 |
| ACH | 4/24/2020 | EMPLOYEE 967 | Payroll - Net | 390 |
| ACH | 5/1/2020 | EMPLOYEE 967 | Payroll - Net | 455 |
| ACH | 5/8/2020 | EMPLOYEE 967 | Payroll - Net | 409 |
| ACH | 5/15/2020 | EMPLOYEE 967 | Payroll - Net | 403 |
| ACH | 5/22/2020 | EMPLOYEE 967 | Payroll - Net | 426 |
| ACH | 5/29/2020 | EMPLOYEE 967 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 967 | Payroll - Net | 392 |
| ACH | 6/12/2020 | EMPLOYEE 967 | Payroll - Net | 432 |
| ACH | 6/19/2020 | EMPLOYEE 967 | Payroll - Net | 429 |
| ACH | 6/26/2020 | EMPLOYEE 967 | Payroll - Net | 436 |
| ACH | 4/3/2020 | EMPLOYEE 1059 | Payroll - Net | 541 |
| ACH | 4/10/2020 | EMPLOYEE 1059 | Payroll - Net | 647 |
| ACH | 4/17/2020 | EMPLOYEE 1059 | Payroll - Net | 541 |
| ACH | 4/24/2020 | EMPLOYEE 1059 | Payroll - Net | 541 |
| ACH | 5/1/2020 | EMPLOYEE 1059 | Payroll - Net | 541 |
| ACH | 5/8/2020 | EMPLOYEE 1059 | Payroll - Net | 700 |
| ACH | 5/15/2020 | EMPLOYEE 1059 | Payroll - Net | 700 |
| ACH | 5/22/2020 | EMPLOYEE 1059 | Payroll - Net | 541 |
| ACH | 5/29/2020 | EMPLOYEE 1059 | Payroll - Net | 640 |
| ACH | 6/5/2020 | EMPLOYEE 1059 | Payroll - Net | 769 |
| ACH | 6/12/2020 | EMPLOYEE 1059 | Payroll - Net | 700 |
| ACH | 6/19/2020 | EMPLOYEE 1059 | Payroll - Net | 690 |
| ACH | 6/26/2020 | EMPLOYEE 1059 | Payroll - Net | 640 |
| ACH | 4/3/2020 | EMPLOYEE 039 | Payroll - Net | 526 |
| ACH | 4/10/2020 | EMPLOYEE 039 | Payroll - Net | 597 |
| ACH | 4/17/2020 | EMPLOYEE 039 | Payroll - Net | 569 |
| ACH | 4/24/2020 | EMPLOYEE 039 | Payroll - Net | 597 |
| ACH | 5/1/2020 | EMPLOYEE 039 | Payroll - Net | 409 |
| ACH | 5/8/2020 | EMPLOYEE 039 | Payroll - Net | 456 |
| ACH | 5/15/2020 | EMPLOYEE 039 | Payroll - Net | 409 |
| ACH | 5/22/2020 | EMPLOYEE 039 | Payroll - Net | 315 |
| ACH | 6/5/2020 | EMPLOYEE 039 | Payroll - Net | 877 |
| ACH | 6/12/2020 | EMPLOYEE 039 | Payroll - Net | 346 |
| ACH | 6/19/2020 | EMPLOYEE 039 | Payroll - Net | 632 |
| ACH | 6/26/2020 | EMPLOYEE 039 | Payroll - Net | 632 |
| ACH | 4/3/2020 | EMPLOYEE 048 | Payroll - Net | 652 |
| ACH | 4/10/2020 | EMPLOYEE 048 | Payroll - Net | 652 |
| ACH | 4/17/2020 | EMPLOYEE 048 | Payroll - Net | 652 |
| ACH | 4/24/2020 | EMPLOYEE 048 | Payroll - Net | 652 |
| ACH | 5/1/2020 | EMPLOYEE 048 | Payroll - Net | 652 |
| ACH | 5/8/2020 | EMPLOYEE 048 | Payroll - Net | 840 |
| ACH | 5/15/2020 | EMPLOYEE 048 | Payroll - Net | 652 |
| ACH | 5/22/2020 | EMPLOYEE 048 | Payroll - Net | 477 |
| ACH | 5/29/2020 | EMPLOYEE 048 | Payroll - Net | 676 |
| ACH | 6/5/2020 | EMPLOYEE 048 | Payroll - Net | 715 |
| ACH | 6/12/2020 | EMPLOYEE 048 | Payroll - Net | 817 |
| ACH | 6/19/2020 | EMPLOYEE 048 | Payroll - Net | 829 |
| ACH | 6/26/2020 | EMPLOYEE 048 | Payroll - Net | 770 |
| ACH | 4/3/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 4/3/2020 | EMPLOYEE 054 | Payroll - Net | 8,235 |
| ACH | 4/10/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 4/17/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 4/24/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 5/1/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 5/1/2020 | EMPLOYEE 054 | Payroll - Net | 4,118 |
| ACH | 5/8/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 5/15/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 5/22/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 5/29/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 6/5/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| ACH | 6/12/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
|-----|-----------|--------------|---------------|-------|
| ACH | 6/19/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 6/26/2020 | EMPLOYEE 054 | Payroll - Net | 1,802 |
| ACH | 4/3/2020 | EMPLOYEE 063 | Payroll - Net | 995 |
| ACH | 4/10/2020 | EMPLOYEE 063 | Payroll - Net | 995 |
| ACH | 4/17/2020 | EMPLOYEE 063 | Payroll - Net | 995 |
| ACH | 4/24/2020 | EMPLOYEE 063 | Payroll - Net | 995 |
| ACH | 5/1/2020 | EMPLOYEE 063 | Payroll - Net | 995 |
| ACH | 5/8/2020 | EMPLOYEE 063 | Payroll - Net | 995 |
| ACH | 5/15/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 5/22/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 5/29/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 6/5/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 6/12/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 6/19/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 6/26/2020 | EMPLOYEE 063 | Payroll - Net | 1,459 |
| ACH | 4/3/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 4/10/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 4/17/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 4/24/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 5/1/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 5/8/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 5/15/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 5/22/2020 | EMPLOYEE 005 | Payroll - Net | 1,189 |
| ACH | 4/3/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 4/10/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 4/17/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 4/24/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 5/1/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 5/8/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 5/15/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 5/22/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 5/29/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 6/5/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 6/12/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 6/19/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 6/26/2020 | EMPLOYEE 006 | Payroll - Net | 1,496 |
| ACH | 4/3/2020 | EMPLOYEE 019 | Payroll - Net | 553 |
| ACH | 4/10/2020 | EMPLOYEE 019 | Payroll - Net | 553 |
| ACH | 4/17/2020 | EMPLOYEE 019 | Payroll - Net | 553 |
| ACH | 4/24/2020 | EMPLOYEE 019 | Payroll - Net | 553 |
| ACH | 5/1/2020 | EMPLOYEE 019 | Payroll - Net | 469 |
| ACH | 5/8/2020 | EMPLOYEE 019 | Payroll - Net | 469 |
| ACH | 5/15/2020 | EMPLOYEE 019 | Payroll - Net | 469 |
| ACH | 5/22/2020 | EMPLOYEE 019 | Payroll - Net | 469 |
| ACH | 4/3/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 4/10/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 4/17/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 4/24/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 5/1/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 5/8/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 5/15/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 5/22/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 5/29/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 6/5/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 6/12/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 6/19/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 6/26/2020 | EMPLOYEE 1019 | Payroll - Net | 1,202 |
| ACH | 4/3/2020 | EMPLOYEE 028 | Payroll - Net | 521 |
| ACH | 4/10/2020 | EMPLOYEE 028 | Payroll - Net | 399 |
| ACH | 4/17/2020 | EMPLOYEE 028 | Payroll - Net | 521 |
| ACH | 4/24/2020 | EMPLOYEE 028 | Payroll - Net | 521 |
| ACH | 5/1/2020 | EMPLOYEE 028 | Payroll - Net | 529 |
| ACH | 5/8/2020 | EMPLOYEE 028 | Payroll - Net | 521 |
| ACH | 5/15/2020 | EMPLOYEE 028 | Payroll - Net | 521 |
| ACH | 5/22/2020 | EMPLOYEE 028 | Payroll - Net | 475 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 5/29/2020 | EMPLOYEE 028 | Payroll - Net | 506 |
| ACH | 6/5/2020 | EMPLOYEE 028 | Payroll - Net | 536 |
| ACH | 6/12/2020 | EMPLOYEE 028 | Payroll - Net | 521 |
| ACH | 6/19/2020 | EMPLOYEE 028 | Payroll - Net | 399 |
| ACH | 6/26/2020 | EMPLOYEE 028 | Payroll - Net | 445 |
| ACH | 4/3/2020 | EMPLOYEE 065 | Payroll - Net | 78 |
| ACH | 4/3/2020 | EMPLOYEE 073 | Payroll - Net | 347 |
| ACH | 4/10/2020 | EMPLOYEE 073 | Payroll - Net | 460 |
| ACH | 4/17/2020 | EMPLOYEE 073 | Payroll - Net | 467 |
| ACH | 4/24/2020 | EMPLOYEE 073 | Payroll - Net | 493 |
| ACH | 5/1/2020 | EMPLOYEE 073 | Payroll - Net | 520 |
| ACH | 5/8/2020 | EMPLOYEE 073 | Payroll - Net | 501 |
| ACH | 5/15/2020 | EMPLOYEE 073 | Payroll - Net | 505 |
| ACH | 5/22/2020 | EMPLOYEE 073 | Payroll - Net | 680 |
| ACH | 5/29/2020 | EMPLOYEE 073 | Payroll - Net | 612 |
| ACH | 6/5/2020 | EMPLOYEE 073 | Payroll - Net | 627 |
| ACH | 6/12/2020 | EMPLOYEE 073 | Payroll - Net | 581 |
| ACH | 6/19/2020 | EMPLOYEE 073 | Payroll - Net | 616 |
| ACH | 6/26/2020 | EMPLOYEE 073 | Payroll - Net | 604 |
| ACH | 4/3/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 4/10/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 4/17/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 4/24/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 5/1/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 5/8/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 5/15/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 5/22/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 5/29/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 6/5/2020 | EMPLOYEE 077 | Payroll - Net | 1,494 |
| ACH | 6/12/2020 | EMPLOYEE 077 | Payroll - Net | 1,554 |
| ACH | 4/3/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 4/10/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 4/17/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 4/24/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 5/1/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 5/8/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 5/15/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 5/22/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 5/29/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 6/5/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 6/12/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 6/19/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 6/26/2020 | EMPLOYEE 149 | Payroll - Net | 1,628 |
| ACH | 4/3/2020 | EMPLOYEE 152 | Payroll - Net | 615 |
| ACH | 4/10/2020 | EMPLOYEE 152 | Payroll - Net | 615 |
| ACH | 4/17/2020 | EMPLOYEE 152 | Payroll - Net | 615 |
| ACH | 4/24/2020 | EMPLOYEE 152 | Payroll - Net | 615 |
| ACH | 5/1/2020 | EMPLOYEE 152 | Payroll - Net | 615 |
| ACH | 5/8/2020 | EMPLOYEE 152 | Payroll - Net | 792 |
| ACH | 5/15/2020 | EMPLOYEE 152 | Payroll - Net | 615 |
| ACH | 5/22/2020 | EMPLOYEE 152 | Payroll - Net | 540 |
| ACH | 5/29/2020 | EMPLOYEE 152 | Payroll - Net | 659 |
| ACH | 6/5/2020 | EMPLOYEE 152 | Payroll - Net | 755 |
| ACH | 6/12/2020 | EMPLOYEE 152 | Payroll - Net | 770 |
| ACH | 6/19/2020 | EMPLOYEE 152 | Payroll - Net | 249 |
| ACH | 4/3/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 4/10/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 4/17/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 4/24/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 5/1/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 5/8/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 5/15/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 5/22/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 5/29/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 6/5/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 6/12/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/19/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 6/26/2020 | EMPLOYEE 159 | Payroll - Net | 1,569 |
| ACH | 4/3/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 4/10/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 4/17/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 4/24/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 5/1/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 5/8/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 5/15/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 5/22/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 5/29/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 6/5/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 6/12/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 6/19/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 6/26/2020 | EMPLOYEE 092 | Payroll - Net | 1,475 |
| ACH | 4/3/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 4/10/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 4/17/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 4/24/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 5/1/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 5/8/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 5/15/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 5/22/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 5/29/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 6/5/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 6/12/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 6/19/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 6/26/2020 | EMPLOYEE 096 | Payroll - Net | 232 |
| ACH | 4/3/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 4/10/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 4/17/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 4/24/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 5/1/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 5/8/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 5/15/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 5/22/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 5/29/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 6/5/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 6/12/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 6/19/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 6/26/2020 | EMPLOYEE 100 | Payroll - Net | 2,215 |
| ACH | 4/3/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 4/10/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 4/17/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 4/24/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 5/1/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 5/8/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 5/15/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 5/22/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 5/29/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 6/5/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 6/12/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 6/19/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 6/26/2020 | EMPLOYEE 104 | Payroll - Net | 1,105 |
| ACH | 4/3/2020 | EMPLOYEE 106 | Payroll - Net | 504 |
| ACH | 4/10/2020 | EMPLOYEE 106 | Payroll - Net | 709 |
| ACH | 4/17/2020 | EMPLOYEE 106 | Payroll - Net | 655 |
| ACH | 4/24/2020 | EMPLOYEE 106 | Payroll - Net | 211 |
| ACH | 5/1/2020 | EMPLOYEE 106 | Payroll - Net | 624 |
| ACH | 5/8/2020 | EMPLOYEE 106 | Payroll - Net | 831 |
| ACH | 5/15/2020 | EMPLOYEE 106 | Payroll - Net | 627 |
| ACH | 5/22/2020 | EMPLOYEE 106 | Payroll - Net | 463 |
| ACH | 5/29/2020 | EMPLOYEE 106 | Payroll - Net | 504 |
| ACH | 6/5/2020 | EMPLOYEE 106 | Payroll - Net | 736 |
| ACH | 6/12/2020 | EMPLOYEE 106 | Payroll - Net | 627 |
| ACH | 6/19/2020 | EMPLOYEE 106 | Payroll - Net | 634 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 6/26/2020 | EMPLOYEE 106 | Payroll - Net | 587 |
| ACH | 5/22/2020 | EMPLOYEE 1071 | Payroll - Net | 1,362 |
| ACH | 5/29/2020 | EMPLOYEE 1071 | Payroll - Net | 1,362 |
| ACH | 6/5/2020 | EMPLOYEE 1071 | Payroll - Net | 1,078 |
| ACH | 6/12/2020 | EMPLOYEE 1071 | Payroll - Net | 762 |
| ACH | 6/19/2020 | EMPLOYEE 1071 | Payroll - Net | 1,300 |
| ACH | 5/1/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 5/8/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 5/15/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 5/22/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 5/29/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 6/5/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 5/15/2020 | EMPLOYEE 1072 | Payroll - Net | 1,223 |
| ACH | 5/22/2020 | EMPLOYEE 1072 | Payroll - Net | 1,223 |
| ACH | 5/29/2020 | EMPLOYEE 1072 | Payroll - Net | 1,223 |
| ACH | 6/5/2020 | EMPLOYEE 1072 | Payroll - Net | 941 |
| ACH | 6/12/2020 | EMPLOYEE 1072 | Payroll - Net | 1,195 |
| ACH | 6/19/2020 | EMPLOYEE 1072 | Payroll - Net | 1,223 |
| ACH | 4/3/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 4/10/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 4/17/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 4/24/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 5/1/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 5/8/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 5/15/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 5/22/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 5/29/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 6/5/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 6/12/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 6/19/2020 | EMPLOYEE 173 | Payroll - Net | 1,090 |
| ACH | 4/3/2020 | EMPLOYEE 184 | Payroll - Net | 656 |
| ACH | 4/10/2020 | EMPLOYEE 184 | Payroll - Net | 601 |
| ACH | 4/17/2020 | EMPLOYEE 184 | Payroll - Net | 480 |
| ACH | 4/24/2020 | EMPLOYEE 184 | Payroll - Net | 455 |
| ACH | 5/1/2020 | EMPLOYEE 184 | Payroll - Net | 510 |
| ACH | 5/8/2020 | EMPLOYEE 184 | Payroll - Net | 355 |
| ACH | 5/15/2020 | EMPLOYEE 184 | Payroll - Net | 492 |
| ACH | 5/22/2020 | EMPLOYEE 184 | Payroll - Net | 380 |
| ACH | 5/29/2020 | EMPLOYEE 184 | Payroll - Net | 442 |
| ACH | 6/5/2020 | EMPLOYEE 184 | Payroll - Net | 455 |
| ACH | 6/12/2020 | EMPLOYEE 184 | Payroll - Net | 430 |
| ACH | 6/19/2020 | EMPLOYEE 184 | Payroll - Net | 492 |
| ACH | 6/26/2020 | EMPLOYEE 184 | Payroll - Net | 430 |
| ACH | 4/3/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 4/10/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 4/17/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 4/24/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 5/1/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 5/8/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 5/15/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 5/22/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 5/29/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 6/5/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 6/12/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 6/19/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 6/26/2020 | EMPLOYEE 188 | Payroll - Net | 2,191 |
| ACH | 4/3/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 4/10/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 4/17/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 4/24/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 5/1/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 5/8/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 5/15/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 5/22/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 5/29/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 6/5/2020 | EMPLOYEE 199 | Payroll - Net | 804 |

| ACH | 6/12/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
|-----|-----------|--------------|---------------|-----|
| ACH | 6/19/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 6/26/2020 | EMPLOYEE 199 | Payroll - Net | 804 |
| ACH | 4/3/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 4/10/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 4/17/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 4/24/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 5/1/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 5/8/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 5/15/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 5/22/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 5/29/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 6/5/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 6/12/2020 | EMPLOYEE 200 | Payroll - Net | 954 |
| ACH | 6/19/2020 | EMPLOYEE 200 | Payroll - Net | 999 |
| ACH | 6/19/2020 | EMPLOYEE 200 | Payroll - Net | 1,953 |
| ACH | 4/3/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 4/10/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 4/17/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 4/24/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 5/1/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 5/8/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 5/15/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 5/22/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 5/29/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 6/5/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 6/12/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 6/19/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 6/26/2020 | EMPLOYEE 1054 | Payroll - Net | 1,358 |
| ACH | 5/22/2020 | EMPLOYEE 1073 | Payroll - Net | 1,082 |
| ACH | 5/29/2020 | EMPLOYEE 1073 | Payroll - Net | 1,082 |
| ACH | 6/5/2020 | EMPLOYEE 1073 | Payroll - Net | 897 |
| ACH | 6/12/2020 | EMPLOYEE 1073 | Payroll - Net | 971 |
| ACH | 6/19/2020 | EMPLOYEE 1073 | Payroll - Net | 1,082 |
| ACH | 4/3/2020 | EMPLOYEE 202 | Payroll - Net | 1,996 |
| ACH | 4/10/2020 | EMPLOYEE 202 | Payroll - Net | 1,996 |
| ACH | 4/17/2020 | EMPLOYEE 202 | Payroll - Net | 1,996 |
| ACH | 4/24/2020 | EMPLOYEE 202 | Payroll - Net | 1,996 |
| ACH | 5/1/2020 | EMPLOYEE 202 | Payroll - Net | 1,251 |
| ACH | 5/8/2020 | EMPLOYEE 202 | Payroll - Net | 1,251 |
| ACH | 5/15/2020 | EMPLOYEE 202 | Payroll - Net | 1,366 |
| ACH | 5/22/2020 | EMPLOYEE 202 | Payroll - Net | 1,366 |
| ACH | 5/29/2020 | EMPLOYEE 202 | Payroll - Net | 1,366 |
| ACH | 6/5/2020 | EMPLOYEE 202 | Payroll - Net | 1,366 |
| ACH | 6/12/2020 | EMPLOYEE 202 | Payroll - Net | 1,366 |
| ACH | 6/19/2020 | EMPLOYEE 202 | Payroll - Net | 1,366 |
| ACH | 6/26/2020 | EMPLOYEE 202 | Payroll - Net | 1,112 |
| ACH | 4/3/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 4/10/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 4/17/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 4/24/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 5/1/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 5/8/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 5/15/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 5/22/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 5/29/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 6/5/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 6/12/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 6/19/2020 | EMPLOYEE 211 | Payroll - Net | 1,000 |
| ACH | 6/19/2020 | EMPLOYEE 211 | Payroll - Net | 2,882 |
| ACH | 6/26/2020 | EMPLOYEE 211 | Payroll - Net | 1,054 |
| ACH | 4/3/2020 | EMPLOYEE 266 | Payroll - Net | 1,215 |
| ACH | 4/10/2020 | EMPLOYEE 266 | Payroll - Net | 1,001 |
| ACH | 4/17/2020 | EMPLOYEE 266 | Payroll - Net | 1,041 |
| ACH | 4/24/2020 | EMPLOYEE 266 | Payroll - Net | 1,184 |
| ACH | 5/1/2020 | EMPLOYEE 266 | Payroll - Net | 1,453 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 5/8/2020 | EMPLOYEE 266 | Payroll - Net | 1,123 |
| ACH | 5/15/2020 | EMPLOYEE 266 | Payroll - Net | 939 |
| ACH | 5/22/2020 | EMPLOYEE 266 | Payroll - Net | 878 |
| ACH | 5/29/2020 | EMPLOYEE 266 | Payroll - Net | 695 |
| ACH | 6/5/2020 | EMPLOYEE 266 | Payroll - Net | 1,174 |
| ACH | 6/12/2020 | EMPLOYEE 266 | Payroll - Net | 1,275 |
| ACH | 6/19/2020 | EMPLOYEE 266 | Payroll - Net | 878 |
| ACH | 6/26/2020 | EMPLOYEE 266 | Payroll - Net | 1,062 |
| ACH | 4/3/2020 | EMPLOYEE 277 | Payroll - Net | 757 |
| ACH | 4/10/2020 | EMPLOYEE 277 | Payroll - Net | 913 |
| ACH | 4/17/2020 | EMPLOYEE 277 | Payroll - Net | 1,042 |
| ACH | 4/24/2020 | EMPLOYEE 277 | Payroll - Net | 1,096 |
| ACH | 5/1/2020 | EMPLOYEE 277 | Payroll - Net | 1,076 |
| ACH | 5/8/2020 | EMPLOYEE 277 | Payroll - Net | 895 |
| ACH | 5/15/2020 | EMPLOYEE 277 | Payroll - Net | 735 |
| ACH | 5/22/2020 | EMPLOYEE 277 | Payroll - Net | 715 |
| ACH | 5/29/2020 | EMPLOYEE 277 | Payroll - Net | 715 |
| ACH | 6/5/2020 | EMPLOYEE 277 | Payroll - Net | 882 |
| ACH | 6/12/2020 | EMPLOYEE 277 | Payroll - Net | 705 |
| ACH | 6/19/2020 | EMPLOYEE 277 | Payroll - Net | 775 |
| ACH | 4/3/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 4/10/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 4/17/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 4/24/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 5/1/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 5/8/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 5/15/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 5/22/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 5/29/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 6/5/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 6/12/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 6/19/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 6/26/2020 | EMPLOYEE 281 | Payroll - Net | 1,647 |
| ACH | 4/3/2020 | EMPLOYEE 282 | Payroll - Net | 1,332 |
| ACH | 4/10/2020 | EMPLOYEE 282 | Payroll - Net | 1,386 |
| ACH | 4/17/2020 | EMPLOYEE 282 | Payroll - Net | 1,133 |
| ACH | 4/24/2020 | EMPLOYEE 282 | Payroll - Net | 1,097 |
| ACH | 5/1/2020 | EMPLOYEE 282 | Payroll - Net | 1,097 |
| ACH | 5/8/2020 | EMPLOYEE 282 | Payroll - Net | 1,097 |
| ACH | 5/15/2020 | EMPLOYEE 282 | Payroll - Net | 1,097 |
| ACH | 5/22/2020 | EMPLOYEE 282 | Payroll - Net | 976 |
| ACH | 5/29/2020 | EMPLOYEE 282 | Payroll - Net | 1,073 |
| ACH | 6/5/2020 | EMPLOYEE 282 | Payroll - Net | 1,121 |
| ACH | 6/12/2020 | EMPLOYEE 282 | Payroll - Net | 1,097 |
| ACH | 6/19/2020 | EMPLOYEE 282 | Payroll - Net | 1,097 |
| ACH | 6/26/2020 | EMPLOYEE 282 | Payroll - Net | 1,133 |
| ACH | 4/3/2020 | EMPLOYEE 1017 | Payroll - Net | 509 |
| ACH | 4/10/2020 | EMPLOYEE 1017 | Payroll - Net | 556 |
| ACH | 4/17/2020 | EMPLOYEE 1017 | Payroll - Net | 445 |
| ACH | 4/24/2020 | EMPLOYEE 1017 | Payroll - Net | 430 |
| ACH | 5/1/2020 | EMPLOYEE 1017 | Payroll - Net | 430 |
| ACH | 5/8/2020 | EMPLOYEE 1017 | Payroll - Net | 430 |
| ACH | 5/15/2020 | EMPLOYEE 1017 | Payroll - Net | 430 |
| ACH | 5/22/2020 | EMPLOYEE 1017 | Payroll - Net | 377 |
| ACH | 5/29/2020 | EMPLOYEE 1017 | Payroll - Net | 419 |
| ACH | 6/5/2020 | EMPLOYEE 1017 | Payroll - Net | 440 |
| ACH | 6/12/2020 | EMPLOYEE 1017 | Payroll - Net | 430 |
| ACH | 6/19/2020 | EMPLOYEE 1017 | Payroll - Net | 430 |
| ACH | 6/26/2020 | EMPLOYEE 1017 | Payroll - Net | 445 |
| ACH | 4/3/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 4/10/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 4/17/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 4/24/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 5/1/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 5/8/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 5/15/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 5/22/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 5/29/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 6/5/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 6/12/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 6/19/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 6/26/2020 | EMPLOYEE 299 | Payroll - Net | 1,111 |
| ACH | 4/3/2020 | EMPLOYEE 300 | Payroll - Net | 850 |
| ACH | 4/10/2020 | EMPLOYEE 300 | Payroll - Net | 850 |
| ACH | 4/17/2020 | EMPLOYEE 300 | Payroll - Net | 637 |
| ACH | 4/24/2020 | EMPLOYEE 300 | Payroll - Net | 688 |
| ACH | 5/1/2020 | EMPLOYEE 300 | Payroll - Net | 850 |
| ACH | 5/8/2020 | EMPLOYEE 300 | Payroll - Net | 565 |
| ACH | 5/15/2020 | EMPLOYEE 300 | Payroll - Net | 793 |
| ACH | 5/22/2020 | EMPLOYEE 300 | Payroll - Net | 579 |
| ACH | 5/29/2020 | EMPLOYEE 300 | Payroll - Net | 666 |
| ACH | 6/5/2020 | EMPLOYEE 300 | Payroll - Net | 637 |
| ACH | 6/12/2020 | EMPLOYEE 300 | Payroll - Net | 521 |
| ACH | 6/19/2020 | EMPLOYEE 300 | Payroll - Net | 688 |
| ACH | 6/26/2020 | EMPLOYEE 300 | Payroll - Net | 709 |
| ACH | 4/3/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 4/10/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 4/17/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 4/24/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 5/1/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 5/8/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 5/15/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 5/22/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 5/29/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 6/5/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 6/12/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 6/19/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 6/26/2020 | EMPLOYEE 301 | Payroll - Net | 1,553 |
| ACH | 4/3/2020 | EMPLOYEE 333 | Payroll - Net | 773 |
| ACH | 4/10/2020 | EMPLOYEE 333 | Payroll - Net | 921 |
| ACH | 4/17/2020 | EMPLOYEE 333 | Payroll - Net | 991 |
| ACH | 4/24/2020 | EMPLOYEE 333 | Payroll - Net | 879 |
| ACH | 5/1/2020 | EMPLOYEE 333 | Payroll - Net | 1,068 |
| ACH | 5/8/2020 | EMPLOYEE 333 | Payroll - Net | 773 |
| ACH | 5/15/2020 | EMPLOYEE 333 | Payroll - Net | 603 |
| ACH | 5/22/2020 | EMPLOYEE 333 | Payroll - Net | 531 |
| ACH | 5/29/2020 | EMPLOYEE 333 | Payroll - Net | 731 |
| ACH | 6/5/2020 | EMPLOYEE 333 | Payroll - Net | 738 |
| ACH | 6/12/2020 | EMPLOYEE 333 | Payroll - Net | 773 |
| ACH | 6/19/2020 | EMPLOYEE 333 | Payroll - Net | 731 |
| ACH | 6/26/2020 | EMPLOYEE 333 | Payroll - Net | 625 |
| ACH | 4/3/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 4/10/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 4/17/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 4/24/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 5/1/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 5/8/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 5/15/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 5/22/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 5/29/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 6/5/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 6/12/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 6/19/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 6/19/2020 | EMPLOYEE 222 | Payroll - Net | 1,647 |
| ACH | 6/26/2020 | EMPLOYEE 222 | Payroll - Net | 1,242 |
| ACH | 4/3/2020 | EMPLOYEE 362 | Payroll - Net | 798 |
| ACH | 4/10/2020 | EMPLOYEE 362 | Payroll - Net | 768 |
| ACH | 4/17/2020 | EMPLOYEE 362 | Payroll - Net | 869 |
| ACH | 4/24/2020 | EMPLOYEE 362 | Payroll - Net | 758 |
| ACH | 5/1/2020 | EMPLOYEE 362 | Payroll - Net | 788 |
| ACH | 5/8/2020 | EMPLOYEE 362 | Payroll - Net | 748 |
| ACH | 5/15/2020 | EMPLOYEE 362 | Payroll - Net | 768 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 5/22/2020 | EMPLOYEE 362 | Payroll - Net | 748 |
| ACH | 5/29/2020 | EMPLOYEE 362 | Payroll - Net | 829 |
| ACH | 6/5/2020 | EMPLOYEE 362 | Payroll - Net | 748 |
| ACH | 6/12/2020 | EMPLOYEE 362 | Payroll - Net | 748 |
| ACH | 6/19/2020 | EMPLOYEE 362 | Payroll - Net | 748 |
| ACH | 4/3/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 4/3/2020 | EMPLOYEE 304 | Payroll - Net | 4,118 |
| ACH | 4/10/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 4/10/2020 | EMPLOYEE 304 | Payroll - Net | 4,118 |
| ACH | 4/17/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 4/17/2020 | EMPLOYEE 304 | Payroll - Net | 4,118 |
| ACH | 4/24/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 5/1/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 5/8/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 5/15/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 5/22/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 5/29/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 6/5/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 6/12/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 6/19/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 6/26/2020 | EMPLOYEE 304 | Payroll - Net | 1,369 |
| ACH | 4/3/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 4/10/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 4/17/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 4/24/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 5/1/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 5/8/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 5/15/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 5/22/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 5/29/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 6/5/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 6/12/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 6/19/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 6/26/2020 | EMPLOYEE 311 | Payroll - Net | 2,026 |
| ACH | 4/3/2020 | EMPLOYEE 377 | Payroll - Net | 1,367 |
| ACH | 4/10/2020 | EMPLOYEE 377 | Payroll - Net | 1,367 |
| ACH | 4/17/2020 | EMPLOYEE 377 | Payroll - Net | 1,367 |
| ACH | 4/24/2020 | EMPLOYEE 377 | Payroll - Net | 1,462 |
| ACH | 4/24/2020 | EMPLOYEE 377 | Payroll - Net | 6,588 |
| ACH | 5/1/2020 | EMPLOYEE 377 | Payroll - Net | 1,462 |
| ACH | 5/8/2020 | EMPLOYEE 377 | Payroll - Net | 1,481 |
| ACH | 5/15/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 5/22/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 5/29/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 4/3/2020 | EMPLOYEE 384 | Payroll - Net | 905 |
| ACH | 4/10/2020 | EMPLOYEE 384 | Payroll - Net | 1,256 |
| ACH | 4/17/2020 | EMPLOYEE 384 | Payroll - Net | 1,063 |
| ACH | 4/24/2020 | EMPLOYEE 384 | Payroll - Net | 1,000 |
| ACH | 5/1/2020 | EMPLOYEE 384 | Payroll - Net | 905 |
| ACH | 5/8/2020 | EMPLOYEE 384 | Payroll - Net | 1,256 |
| ACH | 5/15/2020 | EMPLOYEE 384 | Payroll - Net | 905 |
| ACH | 5/22/2020 | EMPLOYEE 384 | Payroll - Net | 1,256 |
| ACH | 5/29/2020 | EMPLOYEE 384 | Payroll - Net | 932 |
| ACH | 6/5/2020 | EMPLOYEE 384 | Payroll - Net | 1,265 |
| ACH | 6/12/2020 | EMPLOYEE 384 | Payroll - Net | 932 |
| ACH | 6/19/2020 | EMPLOYEE 384 | Payroll - Net | 1,229 |
| ACH | 6/26/2020 | EMPLOYEE 384 | Payroll - Net | 905 |
| ACH | 4/3/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 4/10/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 4/17/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 4/24/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 5/1/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 5/8/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 5/15/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 5/22/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 5/29/2020 | EMPLOYEE 385 | Payroll - Net | 772 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/5/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 6/12/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 6/19/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 6/19/2020 | EMPLOYEE 385 | Payroll - Net | 2,059 |
| ACH | 6/26/2020 | EMPLOYEE 385 | Payroll - Net | 772 |
| ACH | 6/19/2020 | EMPLOYEE 1074 | Payroll - Net | 347 |
| ACH | 6/26/2020 | EMPLOYEE 1074 | Payroll - Net | 509 |
| ACH | 4/3/2020 | EMPLOYEE 391 | Payroll - Net | 748 |
| ACH | 4/10/2020 | EMPLOYEE 391 | Payroll - Net | 748 |
| ACH | 4/17/2020 | EMPLOYEE 391 | Payroll - Net | 841 |
| ACH | 4/24/2020 | EMPLOYEE 391 | Payroll - Net | 717 |
| ACH | 5/1/2020 | EMPLOYEE 391 | Payroll - Net | 1,058 |
| ACH | 5/8/2020 | EMPLOYEE 391 | Payroll - Net | 1,058 |
| ACH | 5/15/2020 | EMPLOYEE 391 | Payroll - Net | 841 |
| ACH | 5/22/2020 | EMPLOYEE 391 | Payroll - Net | 717 |
| ACH | 4/3/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 4/10/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 4/17/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 4/24/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 5/1/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 5/8/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 5/15/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 5/22/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 5/29/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 6/5/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 6/12/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 6/19/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 6/26/2020 | EMPLOYEE 398 | Payroll - Net | 706 |
| ACH | 4/3/2020 | EMPLOYEE 372 | Payroll - Net | 1,315 |
| ACH | 4/10/2020 | EMPLOYEE 372 | Payroll - Net | 1,315 |
| ACH | 4/17/2020 | EMPLOYEE 372 | Payroll - Net | 1,315 |
| ACH | 4/24/2020 | EMPLOYEE 372 | Payroll - Net | 1,315 |
| ACH | 5/1/2020 | EMPLOYEE 372 | Payroll - Net | 1,315 |
| ACH | 5/8/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 5/15/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 5/22/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 5/29/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 6/5/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 6/12/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 6/19/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 6/26/2020 | EMPLOYEE 372 | Payroll - Net | 1,278 |
| ACH | 4/3/2020 | EMPLOYEE 370 | Payroll - Net | 507 |
| ACH | 4/10/2020 | EMPLOYEE 370 | Payroll - Net | 508 |
| ACH | 4/17/2020 | EMPLOYEE 370 | Payroll - Net | 408 |
| ACH | 4/24/2020 | EMPLOYEE 370 | Payroll - Net | 508 |
| ACH | 5/1/2020 | EMPLOYEE 370 | Payroll - Net | 507 |
| ACH | 5/8/2020 | EMPLOYEE 370 | Payroll - Net | 495 |
| ACH | 5/15/2020 | EMPLOYEE 370 | Payroll - Net | 408 |
| ACH | 5/22/2020 | EMPLOYEE 370 | Payroll - Net | 445 |
| ACH | 5/29/2020 | EMPLOYEE 370 | Payroll - Net | 395 |
| ACH | 6/5/2020 | EMPLOYEE 370 | Payroll - Net | 520 |
| ACH | 6/12/2020 | EMPLOYEE 370 | Payroll - Net | 395 |
| ACH | 6/19/2020 | EMPLOYEE 370 | Payroll - Net | 507 |
| ACH | 6/26/2020 | EMPLOYEE 370 | Payroll - Net | 445 |
| ACH | 4/3/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 4/10/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 4/17/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 4/24/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 5/1/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 5/8/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 5/15/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 5/22/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 5/29/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 6/5/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 6/12/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 6/19/2020 | EMPLOYEE 382 | Payroll - Net | 651 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/19/2020 | EMPLOYEE 382 | Payroll - Net | 3,186 |
| ACH | 6/26/2020 | EMPLOYEE 382 | Payroll - Net | 651 |
| ACH | 5/8/2020 | EMPLOYEE 1075 | Payroll - Net | 825 |
| ACH | 5/15/2020 | EMPLOYEE 1075 | Payroll - Net | 804 |
| ACH | 5/22/2020 | EMPLOYEE 1075 | Payroll - Net | 782 |
| ACH | 5/29/2020 | EMPLOYEE 1075 | Payroll - Net | 782 |
| ACH | 6/5/2020 | EMPLOYEE 1075 | Payroll - Net | 890 |
| ACH | 6/12/2020 | EMPLOYEE 1075 | Payroll - Net | 671 |
| ACH | 6/19/2020 | EMPLOYEE 1075 | Payroll - Net | 847 |
| ACH | 6/26/2020 | EMPLOYEE 1075 | Payroll - Net | 804 |
| ACH | 4/3/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 4/10/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 4/17/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 4/17/2020 | EMPLOYEE 411 | Payroll - Net | 12,353 |
| ACH | 4/24/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 5/1/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 5/8/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 5/15/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 5/22/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 5/29/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 6/5/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 6/12/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 6/19/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 6/26/2020 | EMPLOYEE 411 | Payroll - Net | 1,736 |
| ACH | 4/3/2020 | EMPLOYEE 437 | Payroll - Net | 1,347 |
| ACH | 4/10/2020 | EMPLOYEE 437 | Payroll - Net | 1,257 |
| ACH | 4/17/2020 | EMPLOYEE 437 | Payroll - Net | 1,026 |
| ACH | 4/24/2020 | EMPLOYEE 437 | Payroll - Net | 1,317 |
| ACH | 5/1/2020 | EMPLOYEE 437 | Payroll - Net | 865 |
| ACH | 5/8/2020 | EMPLOYEE 437 | Payroll - Net | 1,046 |
| ACH | 5/15/2020 | EMPLOYEE 437 | Payroll - Net | 865 |
| ACH | 5/22/2020 | EMPLOYEE 437 | Payroll - Net | 701 |
| ACH | 5/29/2020 | EMPLOYEE 437 | Payroll - Net | 784 |
| ACH | 6/5/2020 | EMPLOYEE 437 | Payroll - Net | 986 |
| ACH | 6/12/2020 | EMPLOYEE 437 | Payroll - Net | 1,106 |
| ACH | 6/19/2020 | EMPLOYEE 437 | Payroll - Net | 1,046 |
| ACH | 6/26/2020 | EMPLOYEE 437 | Payroll - Net | 773 |
| ACH | 4/3/2020 | EMPLOYEE 444 | Payroll - Net | 83 |
| ACH | 4/17/2020 | EMPLOYEE 444 | Payroll - Net | 158 |
| ACH | 5/1/2020 | EMPLOYEE 444 | Payroll - Net | 128 |
| ACH | 5/15/2020 | EMPLOYEE 444 | Payroll - Net | 53 |
| ACH | 6/19/2020 | EMPLOYEE 444 | Payroll - Net | 98 |
| ACH | 4/3/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 4/10/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 4/17/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 4/24/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 5/1/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 5/8/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 5/15/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 5/22/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 5/29/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 6/5/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 6/12/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 6/19/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 6/26/2020 | EMPLOYEE 448 | Payroll - Net | 1,568 |
| ACH | 4/3/2020 | EMPLOYEE 455 | Payroll - Net | 1,266 |
| ACH | 4/10/2020 | EMPLOYEE 455 | Payroll - Net | 1,155 |
| ACH | 4/17/2020 | EMPLOYEE 455 | Payroll - Net | 1,143 |
| ACH | 4/24/2020 | EMPLOYEE 455 | Payroll - Net | 1,118 |
| ACH | 5/1/2020 | EMPLOYEE 455 | Payroll - Net | 1,118 |
| ACH | 5/8/2020 | EMPLOYEE 455 | Payroll - Net | 1,118 |
| ACH | 5/15/2020 | EMPLOYEE 455 | Payroll - Net | 1,118 |
| ACH | 5/22/2020 | EMPLOYEE 455 | Payroll - Net | 1,155 |
| ACH | 5/29/2020 | EMPLOYEE 455 | Payroll - Net | 1,155 |
| ACH | 6/5/2020 | EMPLOYEE 455 | Payroll - Net | 1,118 |
| ACH | 6/12/2020 | EMPLOYEE 455 | Payroll - Net | 1,192 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 6/19/2020 | EMPLOYEE 455 | Payroll - Net | 1,229 |
| ACH | 6/26/2020 | EMPLOYEE 455 | Payroll - Net | 1,229 |
| ACH | 4/3/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 4/10/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 4/17/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 4/24/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 5/1/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 5/8/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 5/15/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 5/22/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 5/29/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 6/5/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 6/12/2020 | EMPLOYEE 456 | Payroll - Net | 1,467 |
| ACH | 6/19/2020 | EMPLOYEE 456 | Payroll - Net | 1,616 |
| ACH | 6/26/2020 | EMPLOYEE 456 | Payroll - Net | 1,616 |
| ACH | 4/3/2020 | EMPLOYEE 1063 | Payroll - Net | 316 |
| ACH | 4/10/2020 | EMPLOYEE 1063 | Payroll - Net | 553 |
| ACH | 4/17/2020 | EMPLOYEE 1063 | Payroll - Net | 463 |
| ACH | 4/24/2020 | EMPLOYEE 1063 | Payroll - Net | 463 |
| ACH | 5/1/2020 | EMPLOYEE 1063 | Payroll - Net | 463 |
| ACH | 5/8/2020 | EMPLOYEE 1063 | Payroll - Net | 451 |
| ACH | 5/15/2020 | EMPLOYEE 1063 | Payroll - Net | 463 |
| ACH | 5/22/2020 | EMPLOYEE 1063 | Payroll - Net | 406 |
| ACH | 5/29/2020 | EMPLOYEE 1063 | Payroll - Net | 451 |
| ACH | 6/5/2020 | EMPLOYEE 1063 | Payroll - Net | 294 |
| ACH | 6/12/2020 | EMPLOYEE 1063 | Payroll - Net | 361 |
| ACH | 6/19/2020 | EMPLOYEE 1063 | Payroll - Net | 463 |
| ACH | 6/26/2020 | EMPLOYEE 1063 | Payroll - Net | 406 |
| ACH | 4/3/2020 | EMPLOYEE 461 | Payroll - Net | 946 |
| ACH | 4/10/2020 | EMPLOYEE 461 | Payroll - Net | 1,069 |
| ACH | 4/17/2020 | EMPLOYEE 461 | Payroll - Net | 823 |
| ACH | 4/24/2020 | EMPLOYEE 461 | Payroll - Net | 823 |
| ACH | 5/1/2020 | EMPLOYEE 461 | Payroll - Net | 823 |
| ACH | 5/8/2020 | EMPLOYEE 461 | Payroll - Net | 823 |
| ACH | 5/15/2020 | EMPLOYEE 461 | Payroll - Net | 1,069 |
| ACH | 5/22/2020 | EMPLOYEE 461 | Payroll - Net | 762 |
| ACH | 5/29/2020 | EMPLOYEE 461 | Payroll - Net | 823 |
| ACH | 6/5/2020 | EMPLOYEE 461 | Payroll - Net | 844 |
| ACH | 6/12/2020 | EMPLOYEE 461 | Payroll - Net | 1,039 |
| ACH | 6/19/2020 | EMPLOYEE 461 | Payroll - Net | 823 |
| ACH | 6/26/2020 | EMPLOYEE 461 | Payroll - Net | 977 |
| ACH | 4/3/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 4/10/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 4/17/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 4/24/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 5/1/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 5/8/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 5/15/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 5/22/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 5/29/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 6/5/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 6/12/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 6/19/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 6/26/2020 | EMPLOYEE 462 | Payroll - Net | 1,862 |
| ACH | 4/3/2020 | EMPLOYEE 469 | Payroll - Net | 592 |
| ACH | 4/10/2020 | EMPLOYEE 469 | Payroll - Net | 551 |
| ACH | 4/17/2020 | EMPLOYEE 469 | Payroll - Net | 551 |
| ACH | 4/24/2020 | EMPLOYEE 469 | Payroll - Net | 551 |
| ACH | 5/1/2020 | EMPLOYEE 469 | Payroll - Net | 551 |
| ACH | 5/8/2020 | EMPLOYEE 469 | Payroll - Net | 440 |
| ACH | 5/15/2020 | EMPLOYEE 469 | Payroll - Net | 551 |
| ACH | 5/22/2020 | EMPLOYEE 469 | Payroll - Net | 468 |
| ACH | 5/29/2020 | EMPLOYEE 469 | Payroll - Net | 468 |
| ACH | 6/5/2020 | EMPLOYEE 469 | Payroll - Net | 468 |
| ACH | 6/12/2020 | EMPLOYEE 469 | Payroll - Net | 495 |
| ACH | 6/19/2020 | EMPLOYEE 469 | Payroll - Net | 551 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/26/2020 | EMPLOYEE 469 | Payroll - Net | 551 |
| ACH | 4/3/2020 | EMPLOYEE 470 | Payroll - Net | 760 |
| ACH | 4/10/2020 | EMPLOYEE 470 | Payroll - Net | 620 |
| ACH | 4/17/2020 | EMPLOYEE 470 | Payroll - Net | 570 |
| ACH | 4/24/2020 | EMPLOYEE 470 | Payroll - Net | 665 |
| ACH | 5/1/2020 | EMPLOYEE 470 | Payroll - Net | 691 |
| ACH | 5/8/2020 | EMPLOYEE 470 | Payroll - Net | 588 |
| ACH | 5/15/2020 | EMPLOYEE 470 | Payroll - Net | 588 |
| ACH | 5/22/2020 | EMPLOYEE 470 | Payroll - Net | 588 |
| ACH | 5/29/2020 | EMPLOYEE 470 | Payroll - Net | 588 |
| ACH | 6/5/2020 | EMPLOYEE 470 | Payroll - Net | 588 |
| ACH | 6/12/2020 | EMPLOYEE 470 | Payroll - Net | 631 |
| ACH | 6/19/2020 | EMPLOYEE 470 | Payroll - Net | 653 |
| ACH | 6/19/2020 | EMPLOYEE 470 | Payroll - Net | 2,059 |
| ACH | 6/26/2020 | EMPLOYEE 470 | Payroll - Net | 588 |
| ACH | 4/3/2020 | EMPLOYEE 465 | Payroll - Net | 669 |
| ACH | 4/10/2020 | EMPLOYEE 465 | Payroll - Net | 789 |
| ACH | 4/17/2020 | EMPLOYEE 465 | Payroll - Net | 568 |
| ACH | 4/24/2020 | EMPLOYEE 465 | Payroll - Net | 741 |
| ACH | 5/1/2020 | EMPLOYEE 465 | Payroll - Net | 774 |
| ACH | 5/8/2020 | EMPLOYEE 465 | Payroll - Net | 741 |
| ACH | 5/15/2020 | EMPLOYEE 465 | Payroll - Net | 473 |
| ACH | 5/22/2020 | EMPLOYEE 465 | Payroll - Net | 651 |
| ACH | 5/29/2020 | EMPLOYEE 465 | Payroll - Net | 473 |
| ACH | 6/5/2020 | EMPLOYEE 465 | Payroll - Net | 586 |
| ACH | 6/12/2020 | EMPLOYEE 465 | Payroll - Net | 616 |
| ACH | 6/19/2020 | EMPLOYEE 465 | Payroll - Net | 544 |
| ACH | 6/26/2020 | EMPLOYEE 465 | Payroll - Net | 491 |
| ACH | 5/15/2020 | EMPLOYEE 1076 | Payroll - Net | 1,362 |
| ACH | 5/22/2020 | EMPLOYEE 1076 | Payroll - Net | 1,362 |
| ACH | 5/29/2020 | EMPLOYEE 1076 | Payroll - Net | 1,362 |
| ACH | 6/5/2020 | EMPLOYEE 1076 | Payroll - Net | 1,094 |
| ACH | 6/12/2020 | EMPLOYEE 1076 | Payroll - Net | 1,237 |
| ACH | 6/19/2020 | EMPLOYEE 1076 | Payroll - Net | 1,300 |
| ACH | 4/3/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 4/10/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 4/17/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 4/24/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 5/1/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 5/8/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 5/15/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 5/22/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 5/29/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 6/5/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 6/12/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 6/19/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 6/26/2020 | EMPLOYEE 473 | Payroll - Net | 1,578 |
| ACH | 4/3/2020 | EMPLOYEE 474 | Payroll - Net | 1,260 |
| ACH | 4/10/2020 | EMPLOYEE 474 | Payroll - Net | 1,260 |
| ACH | 4/17/2020 | EMPLOYEE 474 | Payroll - Net | 1,365 |
| ACH | 4/24/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 5/1/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 5/8/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 5/15/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 5/22/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 5/29/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 6/5/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 6/12/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 6/19/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 6/19/2020 | EMPLOYEE 474 | Payroll - Net | 1,647 |
| ACH | 6/26/2020 | EMPLOYEE 474 | Payroll - Net | 1,268 |
| ACH | 4/3/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 4/10/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 4/17/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 4/24/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 5/1/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |

| | | | | |
|---|---|---|---|---|
| ACH | 5/8/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 5/15/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 5/15/2020 | EMPLOYEE 426 | Payroll - Net | 6,103 |
| ACH | 5/22/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 5/29/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 6/5/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 6/12/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 4/3/2020 | EMPLOYEE 432 | Payroll - Net | 582 |
| ACH | 4/10/2020 | EMPLOYEE 432 | Payroll - Net | 582 |
| ACH | 4/17/2020 | EMPLOYEE 432 | Payroll - Net | 582 |
| ACH | 4/24/2020 | EMPLOYEE 432 | Payroll - Net | 524 |
| ACH | 5/1/2020 | EMPLOYEE 432 | Payroll - Net | 524 |
| ACH | 5/8/2020 | EMPLOYEE 432 | Payroll - Net | 524 |
| ACH | 5/15/2020 | EMPLOYEE 432 | Payroll - Net | 524 |
| ACH | 5/22/2020 | EMPLOYEE 432 | Payroll - Net | 524 |
| ACH | 5/29/2020 | EMPLOYEE 432 | Payroll - Net | 524 |
| ACH | 6/5/2020 | EMPLOYEE 432 | Payroll - Net | 535 |
| ACH | 6/12/2020 | EMPLOYEE 432 | Payroll - Net | 538 |
| ACH | 6/19/2020 | EMPLOYEE 432 | Payroll - Net | 538 |
| ACH | 6/26/2020 | EMPLOYEE 432 | Payroll - Net | 538 |
| ACH | 4/3/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 4/10/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 4/17/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 4/24/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 5/1/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 5/8/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 5/15/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 5/22/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 5/29/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 6/5/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 6/12/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 6/19/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 6/19/2020 | EMPLOYEE 476 | Payroll - Net | 1,593 |
| ACH | 6/26/2020 | EMPLOYEE 476 | Payroll - Net | 1,248 |
| ACH | 4/3/2020 | EMPLOYEE 509 | Payroll - Net | 1,686 |
| ACH | 4/10/2020 | EMPLOYEE 509 | Payroll - Net | 1,692 |
| ACH | 4/17/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 4/24/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 5/1/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 5/8/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 5/15/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 5/22/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 5/29/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 6/5/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 6/12/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 6/19/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 4/3/2020 | EMPLOYEE 510 | Payroll - Net | 1,019 |
| ACH | 4/10/2020 | EMPLOYEE 510 | Payroll - Net | 865 |
| ACH | 4/17/2020 | EMPLOYEE 510 | Payroll - Net | 947 |
| ACH | 4/24/2020 | EMPLOYEE 510 | Payroll - Net | 865 |
| ACH | 5/1/2020 | EMPLOYEE 510 | Payroll - Net | 865 |
| ACH | 5/8/2020 | EMPLOYEE 510 | Payroll - Net | 927 |
| ACH | 5/15/2020 | EMPLOYEE 510 | Payroll - Net | 1,019 |
| ACH | 5/22/2020 | EMPLOYEE 510 | Payroll - Net | 742 |
| ACH | 5/29/2020 | EMPLOYEE 510 | Payroll - Net | 804 |
| ACH | 6/5/2020 | EMPLOYEE 510 | Payroll - Net | 865 |
| ACH | 6/12/2020 | EMPLOYEE 510 | Payroll - Net | 660 |
| ACH | 6/19/2020 | EMPLOYEE 510 | Payroll - Net | 1,050 |
| ACH | 6/26/2020 | EMPLOYEE 510 | Payroll - Net | 896 |
| ACH | 5/15/2020 | EMPLOYEE 1077 | Payroll - Net | 1,223 |
| ACH | 5/22/2020 | EMPLOYEE 1077 | Payroll - Net | 1,223 |
| ACH | 5/29/2020 | EMPLOYEE 1077 | Payroll - Net | 1,223 |
| ACH | 6/5/2020 | EMPLOYEE 1077 | Payroll - Net | 913 |
| ACH | 6/12/2020 | EMPLOYEE 1077 | Payroll - Net | 1,082 |
| ACH | 6/19/2020 | EMPLOYEE 1077 | Payroll - Net | 1,152 |
| ACH | 4/3/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/10/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 4/17/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 4/24/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 5/1/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 5/8/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 5/15/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 5/22/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 5/29/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 6/5/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 6/12/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 6/19/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 6/26/2020 | EMPLOYEE 511 | Payroll - Net | 1,789 |
| ACH | 4/3/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 4/10/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 4/17/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 4/24/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 5/1/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 5/8/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 5/15/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 5/22/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 5/29/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 6/5/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 6/12/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 6/19/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 6/26/2020 | EMPLOYEE 522 | Payroll - Net | 1,788 |
| ACH | 4/3/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 4/10/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 4/17/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 4/24/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 5/1/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 5/8/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 5/15/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 5/15/2020 | EMPLOYEE 544 | Payroll - Net | 7,785 |
| ACH | 5/22/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 5/29/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 6/5/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 6/12/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 6/19/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 6/26/2020 | EMPLOYEE 544 | Payroll - Net | 2,032 |
| ACH | 4/3/2020 | EMPLOYEE 535 | Payroll - Net | 624 |
| ACH | 4/10/2020 | EMPLOYEE 535 | Payroll - Net | 624 |
| ACH | 4/17/2020 | EMPLOYEE 535 | Payroll - Net | 624 |
| ACH | 4/24/2020 | EMPLOYEE 535 | Payroll - Net | 536 |
| ACH | 5/1/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 5/8/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 5/15/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 5/22/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 5/29/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 6/5/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 6/12/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 6/19/2020 | EMPLOYEE 535 | Payroll - Net | 1,380 |
| ACH | 4/3/2020 | EMPLOYEE 534 | Payroll - Net | 827 |
| ACH | 4/10/2020 | EMPLOYEE 534 | Payroll - Net | 821 |
| ACH | 4/17/2020 | EMPLOYEE 534 | Payroll - Net | 784 |
| ACH | 4/24/2020 | EMPLOYEE 534 | Payroll - Net | 821 |
| ACH | 5/1/2020 | EMPLOYEE 534 | Payroll - Net | 779 |
| ACH | 5/8/2020 | EMPLOYEE 534 | Payroll - Net | 726 |
| ACH | 5/8/2020 | EMPLOYEE 534 | Payroll - Net | 4,118 |
| ACH | 5/15/2020 | EMPLOYEE 534 | Payroll - Net | 782 |
| ACH | 5/22/2020 | EMPLOYEE 534 | Payroll - Net | 772 |
| ACH | 5/29/2020 | EMPLOYEE 534 | Payroll - Net | 781 |
| ACH | 6/5/2020 | EMPLOYEE 534 | Payroll - Net | 969 |
| ACH | 6/12/2020 | EMPLOYEE 534 | Payroll - Net | 816 |
| ACH | 6/19/2020 | EMPLOYEE 534 | Payroll - Net | 904 |
| ACH | 6/19/2020 | EMPLOYEE 534 | Payroll - Net | 1,647 |
| ACH | 6/26/2020 | EMPLOYEE 534 | Payroll - Net | 931 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/3/2020 | EMPLOYEE 543 | Payroll - Net | 2,201 |
| ACH | 4/10/2020 | EMPLOYEE 543 | Payroll - Net | 2,914 |
| ACH | 4/17/2020 | EMPLOYEE 543 | Payroll - Net | 2,201 |
| ACH | 4/24/2020 | EMPLOYEE 543 | Payroll - Net | 2,509 |
| ACH | 5/1/2020 | EMPLOYEE 543 | Payroll - Net | 2,509 |
| ACH | 5/8/2020 | EMPLOYEE 543 | Payroll - Net | 2,509 |
| ACH | 5/15/2020 | EMPLOYEE 543 | Payroll - Net | 2,294 |
| ACH | 5/22/2020 | EMPLOYEE 543 | Payroll - Net | 2,294 |
| ACH | 5/29/2020 | EMPLOYEE 543 | Payroll - Net | 2,294 |
| ACH | 6/5/2020 | EMPLOYEE 543 | Payroll - Net | 2,294 |
| ACH | 6/12/2020 | EMPLOYEE 543 | Payroll - Net | 2,293 |
| ACH | 6/19/2020 | EMPLOYEE 543 | Payroll - Net | 2,294 |
| ACH | 6/26/2020 | EMPLOYEE 543 | Payroll - Net | 2,294 |
| ACH | 4/3/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 4/10/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 4/17/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 4/24/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 5/1/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 5/8/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 5/15/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 5/22/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 5/29/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 6/5/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 6/12/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 4/3/2020 | EMPLOYEE 547 | Payroll - Net | 1,031 |
| ACH | 4/10/2020 | EMPLOYEE 547 | Payroll - Net | 1,091 |
| ACH | 4/17/2020 | EMPLOYEE 547 | Payroll - Net | 984 |
| ACH | 4/24/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 5/1/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 5/8/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 5/15/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 5/19/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 5/29/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 6/5/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 6/12/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 6/19/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 6/19/2020 | EMPLOYEE 547 | Payroll - Net | 2,347 |
| ACH | 6/26/2020 | EMPLOYEE 547 | Payroll - Net | 1,189 |
| ACH | 4/3/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 4/10/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 4/17/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 4/24/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 5/1/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 5/8/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 5/15/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 5/22/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 5/29/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 6/5/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 6/12/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 6/19/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 6/26/2020 | EMPLOYEE 1064 | Payroll - Net | 1,555 |
| ACH | 4/3/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 4/10/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 4/17/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 4/24/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 5/1/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 5/8/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 5/15/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 5/22/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 5/29/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 6/5/2020 | EMPLOYEE 480 | Payroll - Net | 4,426 |
| ACH | 6/12/2020 | EMPLOYEE 480 | Payroll - Net | 3,826 |
| ACH | 6/19/2020 | EMPLOYEE 480 | Payroll - Net | 3,826 |
| ACH | 4/3/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 4/10/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 4/17/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/24/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 5/1/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 5/8/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 5/15/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 5/22/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 5/29/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 6/5/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 6/12/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 6/19/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 6/26/2020 | EMPLOYEE 482 | Payroll - Net | 3,102 |
| ACH | 4/3/2020 | EMPLOYEE 485 | Payroll - Net | 1,744 |
| ACH | 4/10/2020 | EMPLOYEE 485 | Payroll - Net | 2,195 |
| ACH | 4/17/2020 | EMPLOYEE 485 | Payroll - Net | 2,195 |
| ACH | 4/24/2020 | EMPLOYEE 485 | Payroll - Net | 2,502 |
| ACH | 5/1/2020 | EMPLOYEE 485 | Payroll - Net | 2,509 |
| ACH | 5/8/2020 | EMPLOYEE 485 | Payroll - Net | 1,975 |
| ACH | 5/15/2020 | EMPLOYEE 485 | Payroll - Net | 1,975 |
| ACH | 5/22/2020 | EMPLOYEE 485 | Payroll - Net | 1,999 |
| ACH | 5/29/2020 | EMPLOYEE 485 | Payroll - Net | 1,999 |
| ACH | 6/5/2020 | EMPLOYEE 485 | Payroll - Net | 1,999 |
| ACH | 6/12/2020 | EMPLOYEE 485 | Payroll - Net | 1,999 |
| ACH | 6/19/2020 | EMPLOYEE 485 | Payroll - Net | 1,999 |
| ACH | 6/26/2020 | EMPLOYEE 485 | Payroll - Net | 1,999 |
| ACH | 4/3/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 4/10/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 4/17/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 4/24/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 5/1/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 5/8/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 5/15/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 5/22/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 5/29/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 6/5/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 6/12/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 6/19/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 6/26/2020 | EMPLOYEE 486 | Payroll - Net | 2,619 |
| ACH | 4/3/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 4/10/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 4/17/2020 | EMPLOYEE 491 | Payroll - Net | 1,290 |
| ACH | 4/24/2020 | EMPLOYEE 491 | Payroll - Net | 1,367 |
| ACH | 5/1/2020 | EMPLOYEE 491 | Payroll - Net | 1,702 |
| ACH | 5/8/2020 | EMPLOYEE 491 | Payroll - Net | 1,521 |
| ACH | 5/15/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 5/22/2020 | EMPLOYEE 491 | Payroll - Net | 1,213 |
| ACH | 5/29/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 6/5/2020 | EMPLOYEE 491 | Payroll - Net | 1,315 |
| ACH | 6/12/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 6/19/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 6/26/2020 | EMPLOYEE 491 | Payroll - Net | 1,405 |
| ACH | 4/3/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 4/10/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 4/17/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 4/24/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 5/1/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 5/8/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 5/15/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 5/22/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 5/29/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 6/5/2020 | EMPLOYEE 493 | Payroll - Net | 65 |
| ACH | 6/12/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 6/19/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 6/19/2020 | EMPLOYEE 493 | Payroll - Net | 2,413 |
| ACH | 6/26/2020 | EMPLOYEE 493 | Payroll - Net | 1,105 |
| ACH | 6/26/2020 | EMPLOYEE 493 | Payroll - Net | 1,055 |
| ACH | 4/3/2020 | EMPLOYEE 496 | Payroll - Net | 846 |
| ACH | 4/10/2020 | EMPLOYEE 496 | Payroll - Net | 846 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 4/17/2020 | EMPLOYEE 496 | Payroll - Net | 710 |
| ACH | 4/24/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 5/1/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 5/8/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 5/15/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 5/22/2020 | EMPLOYEE 496 | Payroll - Net | 846 |
| ACH | 5/29/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 6/5/2020 | EMPLOYEE 496 | Payroll - Net | 831 |
| ACH | 6/12/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 5/18/2020 | EMPLOYEE 1078 | Payroll - Net | 941 |
| ACH | 5/29/2020 | EMPLOYEE 1078 | Payroll - Net | 941 |
| ACH | 6/5/2020 | EMPLOYEE 1078 | Payroll - Net | 751 |
| ACH | 6/12/2020 | EMPLOYEE 1078 | Payroll - Net | 941 |
| ACH | 6/19/2020 | EMPLOYEE 1078 | Payroll - Net | 941 |
| ACH | 4/3/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 4/10/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 4/17/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 4/24/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 5/1/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 5/8/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 5/15/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 5/22/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 5/29/2020 | EMPLOYEE 552 | Payroll - Net | 2,593 |
| ACH | 6/5/2020 | EMPLOYEE 552 | Payroll - Net | 2,594 |
| ACH | 6/12/2020 | EMPLOYEE 552 | Payroll - Net | 2,849 |
| ACH | 6/19/2020 | EMPLOYEE 552 | Payroll - Net | 2,849 |
| ACH | 6/26/2020 | EMPLOYEE 552 | Payroll - Net | 2,849 |
| ACH | 4/3/2020 | EMPLOYEE 560 | Payroll - Net | 748 |
| ACH | 4/10/2020 | EMPLOYEE 560 | Payroll - Net | 757 |
| ACH | 4/17/2020 | EMPLOYEE 560 | Payroll - Net | 726 |
| ACH | 4/24/2020 | EMPLOYEE 560 | Payroll - Net | 762 |
| ACH | 5/1/2020 | EMPLOYEE 560 | Payroll - Net | 761 |
| ACH | 5/8/2020 | EMPLOYEE 560 | Payroll - Net | 763 |
| ACH | 5/15/2020 | EMPLOYEE 560 | Payroll - Net | 761 |
| ACH | 5/22/2020 | EMPLOYEE 560 | Payroll - Net | 763 |
| ACH | 5/29/2020 | EMPLOYEE 560 | Payroll - Net | 731 |
| ACH | 6/5/2020 | EMPLOYEE 560 | Payroll - Net | 680 |
| ACH | 6/12/2020 | EMPLOYEE 560 | Payroll - Net | 763 |
| ACH | 6/19/2020 | EMPLOYEE 560 | Payroll - Net | 763 |
| ACH | 6/19/2020 | EMPLOYEE 560 | Payroll - Net | 4,118 |
| ACH | 6/26/2020 | EMPLOYEE 560 | Payroll - Net | 763 |
| ACH | 4/3/2020 | EMPLOYEE 566 | Payroll - Net | 369 |
| ACH | 4/10/2020 | EMPLOYEE 566 | Payroll - Net | 316 |
| ACH | 4/17/2020 | EMPLOYEE 566 | Payroll - Net | 298 |
| ACH | 4/24/2020 | EMPLOYEE 566 | Payroll - Net | 262 |
| ACH | 5/1/2020 | EMPLOYEE 566 | Payroll - Net | 289 |
| ACH | 5/8/2020 | EMPLOYEE 566 | Payroll - Net | 201 |
| ACH | 5/15/2020 | EMPLOYEE 566 | Payroll - Net | 201 |
| ACH | 5/22/2020 | EMPLOYEE 566 | Payroll - Net | 245 |
| ACH | 5/29/2020 | EMPLOYEE 566 | Payroll - Net | 236 |
| ACH | 6/5/2020 | EMPLOYEE 566 | Payroll - Net | 165 |
| ACH | 6/12/2020 | EMPLOYEE 566 | Payroll - Net | 165 |
| ACH | 6/19/2020 | EMPLOYEE 566 | Payroll - Net | 236 |
| ACH | 6/26/2020 | EMPLOYEE 566 | Payroll - Net | 183 |
| ACH | 5/18/2020 | EMPLOYEE 1079 | Payroll - Net | 1,321 |
| ACH | 5/22/2020 | EMPLOYEE 1079 | Payroll - Net | 1,321 |
| ACH | 5/29/2020 | EMPLOYEE 1079 | Payroll - Net | 1,321 |
| ACH | 6/5/2020 | EMPLOYEE 1079 | Payroll - Net | 1,064 |
| ACH | 6/12/2020 | EMPLOYEE 1079 | Payroll - Net | 1,321 |
| ACH | 6/19/2020 | EMPLOYEE 1079 | Payroll - Net | 1,321 |
| ACH | 5/15/2020 | EMPLOYEE 1080 | Payroll - Net | 1,223 |
| ACH | 5/22/2020 | EMPLOYEE 1080 | Payroll - Net | 1,223 |
| ACH | 5/29/2020 | EMPLOYEE 1080 | Payroll - Net | 1,223 |
| ACH | 6/5/2020 | EMPLOYEE 1080 | Payroll - Net | 998 |
| ACH | 6/12/2020 | EMPLOYEE 1080 | Payroll - Net | 1,195 |
| ACH | 6/19/2020 | EMPLOYEE 1080 | Payroll - Net | 1,223 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 4/3/2020 | EMPLOYEE 571 | Payroll - Net | 989 |
| ACH | 4/10/2020 | EMPLOYEE 571 | Payroll - Net | 989 |
| ACH | 4/17/2020 | EMPLOYEE 571 | Payroll - Net | 989 |
| ACH | 4/24/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 4/24/2020 | EMPLOYEE 571 | Payroll - Net | 1,946 |
| ACH | 5/1/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 5/8/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 5/15/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 5/22/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 5/29/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 6/5/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 6/12/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 4/3/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 4/10/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 4/17/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 4/24/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 5/1/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 5/8/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 5/15/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 5/22/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 5/29/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 6/5/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 6/12/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 6/19/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 6/26/2020 | EMPLOYEE 1066 | Payroll - Net | 2,387 |
| ACH | 4/3/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 4/10/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 4/17/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 4/24/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 5/1/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 5/8/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 5/15/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 5/22/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 5/29/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 6/5/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 6/12/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 6/19/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 6/19/2020 | EMPLOYEE 581 | Payroll - Net | 2,059 |
| ACH | 6/26/2020 | EMPLOYEE 581 | Payroll - Net | 1,267 |
| ACH | 4/3/2020 | EMPLOYEE 1041 | Payroll - Net | 1,216 |
| ACH | 4/10/2020 | EMPLOYEE 1041 | Payroll - Net | 1,178 |
| ACH | 4/17/2020 | EMPLOYEE 1041 | Payroll - Net | 1,312 |
| ACH | 4/24/2020 | EMPLOYEE 1041 | Payroll - Net | 1,378 |
| ACH | 5/1/2020 | EMPLOYEE 1041 | Payroll - Net | 1,304 |
| ACH | 5/8/2020 | EMPLOYEE 1041 | Payroll - Net | 950 |
| ACH | 5/15/2020 | EMPLOYEE 1041 | Payroll - Net | 924 |
| ACH | 5/22/2020 | EMPLOYEE 1041 | Payroll - Net | 899 |
| ACH | 5/29/2020 | EMPLOYEE 1041 | Payroll - Net | 899 |
| ACH | 6/5/2020 | EMPLOYEE 1041 | Payroll - Net | 1,051 |
| ACH | 6/12/2020 | EMPLOYEE 1041 | Payroll - Net | 988 |
| ACH | 6/19/2020 | EMPLOYEE 1041 | Payroll - Net | 1,051 |
| ACH | 5/15/2020 | EMPLOYEE 1081 | Payroll - Net | 1,223 |
| ACH | 5/22/2020 | EMPLOYEE 1081 | Payroll - Net | 1,223 |
| ACH | 5/29/2020 | EMPLOYEE 1081 | Payroll - Net | 1,223 |
| ACH | 6/5/2020 | EMPLOYEE 1081 | Payroll - Net | 998 |
| ACH | 6/12/2020 | EMPLOYEE 1081 | Payroll - Net | 1,166 |
| ACH | 6/19/2020 | EMPLOYEE 1081 | Payroll - Net | 1,223 |
| ACH | 4/3/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 4/10/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 4/17/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 4/24/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 5/1/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 5/8/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 5/15/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 5/22/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 5/29/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |

| ACH | 6/5/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
|-----|----------|--------------|---------------|-------|
| ACH | 6/12/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 6/19/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 6/26/2020 | EMPLOYEE 588 | Payroll - Net | 1,414 |
| ACH | 4/3/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 4/3/2020 | EMPLOYEE 587 | Payroll - Net | 11,678 |
| ACH | 4/10/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 4/17/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 4/24/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 5/1/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 5/8/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 5/15/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 5/22/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 5/29/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 6/5/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 6/12/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 6/19/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 6/26/2020 | EMPLOYEE 587 | Payroll - Net | 2,204 |
| ACH | 4/3/2020 | EMPLOYEE 589 | Payroll - Net | 140 |
| ACH | 5/15/2020 | EMPLOYEE 589 | Payroll - Net | 103 |
| ACH | 5/22/2020 | EMPLOYEE 589 | Payroll - Net | 565 |
| ACH | 5/29/2020 | EMPLOYEE 589 | Payroll - Net | 694 |
| ACH | 4/3/2020 | EMPLOYEE 590 | Payroll - Net | 3,432 |
| ACH | 4/10/2020 | EMPLOYEE 590 | Payroll - Net | 3,432 |
| ACH | 4/17/2020 | EMPLOYEE 590 | Payroll - Net | 3,432 |
| ACH | 4/17/2020 | EMPLOYEE 590 | Payroll - Net | 37,058 |
| ACH | 4/24/2020 | EMPLOYEE 590 | Payroll - Net | 3,432 |
| ACH | 5/1/2020 | EMPLOYEE 590 | Payroll - Net | 3,432 |
| ACH | 5/8/2020 | EMPLOYEE 590 | Payroll - Net | 3,613 |
| ACH | 5/15/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 5/22/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 5/29/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 6/5/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 6/12/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 6/19/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 6/26/2020 | EMPLOYEE 590 | Payroll - Net | 3,745 |
| ACH | 4/3/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 4/10/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 4/17/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 4/24/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 5/1/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 5/8/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 5/15/2020 | EMPLOYEE 1067 | Payroll - Net | 2,532 |
| ACH | 5/22/2020 | EMPLOYEE 1067 | Payroll - Net | 2,482 |
| ACH | 5/29/2020 | EMPLOYEE 1067 | Payroll - Net | 2,507 |
| ACH | 6/5/2020 | EMPLOYEE 1067 | Payroll - Net | 2,507 |
| ACH | 6/12/2020 | EMPLOYEE 1067 | Payroll - Net | 2,507 |
| ACH | 6/19/2020 | EMPLOYEE 1067 | Payroll - Net | 2,507 |
| ACH | 6/26/2020 | EMPLOYEE 1067 | Payroll - Net | 2,507 |
| ACH | 5/15/2020 | EMPLOYEE 1082 | Payroll - Net | 1,362 |
| ACH | 5/22/2020 | EMPLOYEE 1082 | Payroll - Net | 1,362 |
| ACH | 5/29/2020 | EMPLOYEE 1082 | Payroll - Net | 1,362 |
| ACH | 6/5/2020 | EMPLOYEE 1082 | Payroll - Net | 1,126 |
| ACH | 6/12/2020 | EMPLOYEE 1082 | Payroll - Net | 1,362 |
| ACH | 6/19/2020 | EMPLOYEE 1082 | Payroll - Net | 1,362 |
| ACH | 4/3/2020 | EMPLOYEE 1042 | Payroll - Net | 1,223 |
| ACH | 4/10/2020 | EMPLOYEE 1042 | Payroll - Net | 1,223 |
| ACH | 4/17/2020 | EMPLOYEE 1042 | Payroll - Net | 1,362 |
| ACH | 4/24/2020 | EMPLOYEE 1042 | Payroll - Net | 1,430 |
| ACH | 5/1/2020 | EMPLOYEE 1042 | Payroll - Net | 1,353 |
| ACH | 5/8/2020 | EMPLOYEE 1042 | Payroll - Net | 985 |
| ACH | 5/15/2020 | EMPLOYEE 1042 | Payroll - Net | 959 |
| ACH | 5/22/2020 | EMPLOYEE 1042 | Payroll - Net | 932 |
| ACH | 5/29/2020 | EMPLOYEE 1042 | Payroll - Net | 932 |
| ACH | 6/5/2020 | EMPLOYEE 1042 | Payroll - Net | 1,038 |
| ACH | 6/12/2020 | EMPLOYEE 1042 | Payroll - Net | 946 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/19/2020 | EMPLOYEE 1042 | Payroll - Net | 1,038 |
| ACH | 6/26/2020 | EMPLOYEE 1042 | Payroll - Net | 801 |
| ACH | 5/15/2020 | EMPLOYEE 1083 | Payroll - Net | 1,341 |
| ACH | 5/22/2020 | EMPLOYEE 1083 | Payroll - Net | 1,341 |
| ACH | 5/29/2020 | EMPLOYEE 1083 | Payroll - Net | 1,341 |
| ACH | 6/5/2020 | EMPLOYEE 1083 | Payroll - Net | 1,099 |
| ACH | 6/12/2020 | EMPLOYEE 1083 | Payroll - Net | 1,341 |
| ACH | 6/19/2020 | EMPLOYEE 1083 | Payroll - Net | 1,341 |
| ACH | 4/3/2020 | EMPLOYEE 602 | Payroll - Net | 971 |
| ACH | 4/10/2020 | EMPLOYEE 602 | Payroll - Net | 1,038 |
| ACH | 4/17/2020 | EMPLOYEE 602 | Payroll - Net | 1,044 |
| ACH | 4/24/2020 | EMPLOYEE 602 | Payroll - Net | 920 |
| ACH | 5/1/2020 | EMPLOYEE 602 | Payroll - Net | 1,089 |
| ACH | 5/8/2020 | EMPLOYEE 602 | Payroll - Net | 1,106 |
| ACH | 5/15/2020 | EMPLOYEE 602 | Payroll - Net | 819 |
| ACH | 5/22/2020 | EMPLOYEE 602 | Payroll - Net | 852 |
| ACH | 5/29/2020 | EMPLOYEE 602 | Payroll - Net | 768 |
| ACH | 6/5/2020 | EMPLOYEE 602 | Payroll - Net | 736 |
| ACH | 6/12/2020 | EMPLOYEE 602 | Payroll - Net | 768 |
| ACH | 6/19/2020 | EMPLOYEE 602 | Payroll - Net | 903 |
| ACH | 6/26/2020 | EMPLOYEE 602 | Payroll - Net | 691 |
| ACH | 4/3/2020 | EMPLOYEE 605 | Payroll - Net | 969 |
| ACH | 4/10/2020 | EMPLOYEE 605 | Payroll - Net | 854 |
| ACH | 4/17/2020 | EMPLOYEE 605 | Payroll - Net | 990 |
| ACH | 4/24/2020 | EMPLOYEE 605 | Payroll - Net | 871 |
| ACH | 5/1/2020 | EMPLOYEE 605 | Payroll - Net | 920 |
| ACH | 5/8/2020 | EMPLOYEE 605 | Payroll - Net | 1,050 |
| ACH | 5/15/2020 | EMPLOYEE 605 | Payroll - Net | 773 |
| ACH | 5/22/2020 | EMPLOYEE 605 | Payroll - Net | 805 |
| ACH | 5/29/2020 | EMPLOYEE 605 | Payroll - Net | 720 |
| ACH | 6/5/2020 | EMPLOYEE 605 | Payroll - Net | 689 |
| ACH | 6/12/2020 | EMPLOYEE 605 | Payroll - Net | 720 |
| ACH | 6/19/2020 | EMPLOYEE 605 | Payroll - Net | 854 |
| ACH | 6/26/2020 | EMPLOYEE 605 | Payroll - Net | 645 |
| ACH | 4/3/2020 | EMPLOYEE 611 | Payroll - Net | 1,042 |
| ACH | 4/10/2020 | EMPLOYEE 611 | Payroll - Net | 988 |
| ACH | 4/17/2020 | EMPLOYEE 611 | Payroll - Net | 1,120 |
| ACH | 4/24/2020 | EMPLOYEE 611 | Payroll - Net | 980 |
| ACH | 5/1/2020 | EMPLOYEE 611 | Payroll - Net | 1,141 |
| ACH | 5/8/2020 | EMPLOYEE 611 | Payroll - Net | 1,177 |
| ACH | 5/15/2020 | EMPLOYEE 611 | Payroll - Net | 854 |
| ACH | 5/22/2020 | EMPLOYEE 611 | Payroll - Net | 890 |
| ACH | 5/29/2020 | EMPLOYEE 611 | Payroll - Net | 800 |
| ACH | 6/5/2020 | EMPLOYEE 611 | Payroll - Net | 770 |
| ACH | 6/12/2020 | EMPLOYEE 611 | Payroll - Net | 800 |
| ACH | 6/19/2020 | EMPLOYEE 611 | Payroll - Net | 944 |
| ACH | 6/26/2020 | EMPLOYEE 611 | Payroll - Net | 724 |
| ACH | 4/3/2020 | EMPLOYEE 1061 | Payroll - Net | 791 |
| ACH | 4/10/2020 | EMPLOYEE 1061 | Payroll - Net | 791 |
| ACH | 4/17/2020 | EMPLOYEE 1061 | Payroll - Net | 616 |
| ACH | 4/24/2020 | EMPLOYEE 1061 | Payroll - Net | 616 |
| ACH | 5/1/2020 | EMPLOYEE 1061 | Payroll - Net | 791 |
| ACH | 5/8/2020 | EMPLOYEE 1061 | Payroll - Net | 601 |
| ACH | 5/15/2020 | EMPLOYEE 1061 | Payroll - Net | 616 |
| ACH | 5/22/2020 | EMPLOYEE 1061 | Payroll - Net | 423 |
| ACH | 5/29/2020 | EMPLOYEE 1061 | Payroll - Net | 482 |
| ACH | 6/5/2020 | EMPLOYEE 1061 | Payroll - Net | 675 |
| ACH | 6/12/2020 | EMPLOYEE 1061 | Payroll - Net | 482 |
| ACH | 6/19/2020 | EMPLOYEE 1061 | Payroll - Net | 616 |
| ACH | 6/26/2020 | EMPLOYEE 1061 | Payroll - Net | 638 |
| ACH | 4/3/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 4/10/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 4/17/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 4/24/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 5/1/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 5/8/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 5/15/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 5/22/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 5/29/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 6/5/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 6/12/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 6/19/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 6/26/2020 | EMPLOYEE 630 | Payroll - Net | 1,370 |
| ACH | 4/3/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 4/10/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 4/17/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 4/24/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 5/1/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 5/8/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 5/15/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 5/22/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 5/29/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 6/5/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 6/12/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 6/19/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 6/26/2020 | EMPLOYEE 631 | Payroll - Net | 1,220 |
| ACH | 4/3/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 4/10/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 4/17/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 4/24/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 5/1/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 5/8/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 5/15/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 5/22/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 5/29/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 6/5/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 6/12/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 6/19/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 6/26/2020 | EMPLOYEE 632 | Payroll - Net | 1,166 |
| ACH | 4/3/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 4/10/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 4/17/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 4/24/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 5/1/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 5/8/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 5/15/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 5/22/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 5/29/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 6/5/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 6/12/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 6/19/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 6/26/2020 | EMPLOYEE 636 | Payroll - Net | 1,987 |
| ACH | 4/3/2020 | EMPLOYEE 639 | Payroll - Net | 322 |
| ACH | 4/10/2020 | EMPLOYEE 639 | Payroll - Net | 377 |
| ACH | 4/17/2020 | EMPLOYEE 639 | Payroll - Net | 431 |
| ACH | 4/24/2020 | EMPLOYEE 639 | Payroll - Net | 322 |
| ACH | 5/1/2020 | EMPLOYEE 639 | Payroll - Net | 322 |
| ACH | 5/8/2020 | EMPLOYEE 639 | Payroll - Net | 336 |
| ACH | 5/15/2020 | EMPLOYEE 639 | Payroll - Net | 322 |
| ACH | 5/22/2020 | EMPLOYEE 639 | Payroll - Net | 248 |
| ACH | 5/29/2020 | EMPLOYEE 639 | Payroll - Net | 598 |
| ACH | 6/5/2020 | EMPLOYEE 639 | Payroll - Net | 353 |
| ACH | 6/12/2020 | EMPLOYEE 639 | Payroll - Net | 165 |
| ACH | 6/19/2020 | EMPLOYEE 639 | Payroll - Net | 397 |
| ACH | 6/26/2020 | EMPLOYEE 639 | Payroll - Net | 418 |
| ACH | 4/3/2020 | EMPLOYEE 1068 | Payroll - Net | 321 |
| ACH | 4/10/2020 | EMPLOYEE 1068 | Payroll - Net | 281 |
| ACH | 4/17/2020 | EMPLOYEE 1068 | Payroll - Net | 244 |
| ACH | 4/24/2020 | EMPLOYEE 1068 | Payroll - Net | 273 |
| ACH | 5/1/2020 | EMPLOYEE 1068 | Payroll - Net | 244 |
| ACH | 5/8/2020 | EMPLOYEE 1068 | Payroll - Net | 389 |
| ACH | 5/15/2020 | EMPLOYEE 1068 | Payroll - Net | 398 |

| ACH | 5/22/2020 | EMPLOYEE 1068 | Payroll - Net | 331 |
|-----|-----------|---------------|---------------|-----|
| ACH | 5/29/2020 | EMPLOYEE 1068 | Payroll - Net | 379 |
| ACH | 6/5/2020 | EMPLOYEE 1068 | Payroll - Net | 369 |
| ACH | 6/12/2020 | EMPLOYEE 1068 | Payroll - Net | 331 |
| ACH | 6/19/2020 | EMPLOYEE 1068 | Payroll - Net | 307 |
| ACH | 6/26/2020 | EMPLOYEE 1068 | Payroll - Net | 350 |
| ACH | 4/10/2020 | EMPLOYEE 640 | Payroll - Net | 670 |
| ACH | 4/17/2020 | EMPLOYEE 640 | Payroll - Net | 670 |
| ACH | 5/1/2020 | EMPLOYEE 640 | Payroll - Net | 1,207 |
| ACH | 5/8/2020 | EMPLOYEE 640 | Payroll - Net | 670 |
| ACH | 5/15/2020 | EMPLOYEE 640 | Payroll - Net | 670 |
| ACH | 5/22/2020 | EMPLOYEE 640 | Payroll - Net | 593 |
| ACH | 5/29/2020 | EMPLOYEE 640 | Payroll - Net | 692 |
| ACH | 6/5/2020 | EMPLOYEE 640 | Payroll - Net | 685 |
| ACH | 6/12/2020 | EMPLOYEE 640 | Payroll - Net | 670 |
| ACH | 6/19/2020 | EMPLOYEE 640 | Payroll - Net | 670 |
| ACH | 4/3/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 4/10/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 4/17/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 4/24/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 5/1/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 5/8/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 5/15/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 5/22/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 5/29/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 6/5/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 6/12/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 6/19/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 6/19/2020 | EMPLOYEE 642 | Payroll - Net | 2,863 |
| ACH | 6/26/2020 | EMPLOYEE 642 | Payroll - Net | 1,068 |
| ACH | 4/3/2020 | EMPLOYEE 1069 | Payroll - Net | 598 |
| ACH | 4/10/2020 | EMPLOYEE 1069 | Payroll - Net | 727 |
| ACH | 4/17/2020 | EMPLOYEE 1069 | Payroll - Net | 806 |
| ACH | 4/24/2020 | EMPLOYEE 1069 | Payroll - Net | 846 |
| ACH | 5/1/2020 | EMPLOYEE 1069 | Payroll - Net | 801 |
| ACH | 5/8/2020 | EMPLOYEE 1069 | Payroll - Net | 581 |
| ACH | 5/15/2020 | EMPLOYEE 1069 | Payroll - Net | 564 |
| ACH | 5/22/2020 | EMPLOYEE 1069 | Payroll - Net | 547 |
| ACH | 5/29/2020 | EMPLOYEE 1069 | Payroll - Net | 547 |
| ACH | 6/5/2020 | EMPLOYEE 1069 | Payroll - Net | 648 |
| ACH | 6/12/2020 | EMPLOYEE 1069 | Payroll - Net | 623 |
| ACH | 6/19/2020 | EMPLOYEE 1069 | Payroll - Net | 665 |
| ACH | 6/26/2020 | EMPLOYEE 1069 | Payroll - Net | 598 |
| ACH | 4/3/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 4/10/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 4/17/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 4/24/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 5/1/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 5/8/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 5/15/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 5/22/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 5/29/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 6/5/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 6/12/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 6/19/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 6/26/2020 | EMPLOYEE 648 | Payroll - Net | 1,724 |
| ACH | 4/3/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 4/10/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 4/17/2020 | EMPLOYEE 650 | Payroll - Net | 1,190 |
| ACH | 4/24/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 5/1/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 5/8/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 5/15/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 5/22/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 5/29/2020 | EMPLOYEE 650 | Payroll - Net | 927 |
| ACH | 6/5/2020 | EMPLOYEE 650 | Payroll - Net | 976 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 6/12/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 6/19/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 6/26/2020 | EMPLOYEE 650 | Payroll - Net | 976 |
| ACH | 4/3/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 4/10/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 4/17/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 4/24/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 5/1/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 5/8/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 5/15/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 5/29/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 5/29/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 6/5/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 6/12/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 6/19/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 6/26/2020 | EMPLOYEE 656 | Payroll - Net | 2,486 |
| ACH | 4/3/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 4/10/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 4/17/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 4/24/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 5/1/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 5/8/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 5/15/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 5/22/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 5/29/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 6/5/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 6/12/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 6/19/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 6/19/2020 | EMPLOYEE 667 | Payroll - Net | 3,232 |
| ACH | 6/26/2020 | EMPLOYEE 667 | Payroll - Net | 1,250 |
| ACH | 5/15/2020 | EMPLOYEE 1084 | Payroll - Net | 1,223 |
| ACH | 5/22/2020 | EMPLOYEE 1084 | Payroll - Net | 1,223 |
| ACH | 5/29/2020 | EMPLOYEE 1084 | Payroll - Net | 1,223 |
| ACH | 6/5/2020 | EMPLOYEE 1084 | Payroll - Net | 998 |
| ACH | 6/12/2020 | EMPLOYEE 1084 | Payroll - Net | 1,223 |
| ACH | 6/19/2020 | EMPLOYEE 1084 | Payroll - Net | 1,223 |
| ACH | 4/3/2020 | EMPLOYEE 669 | Payroll - Net | 598 |
| ACH | 4/10/2020 | EMPLOYEE 669 | Payroll - Net | 512 |
| ACH | 4/17/2020 | EMPLOYEE 669 | Payroll - Net | 715 |
| ACH | 4/24/2020 | EMPLOYEE 669 | Payroll - Net | 589 |
| ACH | 5/1/2020 | EMPLOYEE 669 | Payroll - Net | 627 |
| ACH | 5/8/2020 | EMPLOYEE 669 | Payroll - Net | 589 |
| ACH | 5/15/2020 | EMPLOYEE 669 | Payroll - Net | 776 |
| ACH | 5/22/2020 | EMPLOYEE 669 | Payroll - Net | 589 |
| ACH | 5/29/2020 | EMPLOYEE 669 | Payroll - Net | 843 |
| ACH | 6/5/2020 | EMPLOYEE 669 | Payroll - Net | 544 |
| ACH | 6/12/2020 | EMPLOYEE 669 | Payroll - Net | 793 |
| ACH | 6/19/2020 | EMPLOYEE 669 | Payroll - Net | 589 |
| ACH | 6/26/2020 | EMPLOYEE 669 | Payroll - Net | 560 |
| ACH | 4/3/2020 | EMPLOYEE 672 | Payroll - Net | 616 |
| ACH | 4/10/2020 | EMPLOYEE 672 | Payroll - Net | 594 |
| ACH | 4/17/2020 | EMPLOYEE 672 | Payroll - Net | 538 |
| ACH | 4/24/2020 | EMPLOYEE 672 | Payroll - Net | 594 |
| ACH | 5/1/2020 | EMPLOYEE 672 | Payroll - Net | 552 |
| ACH | 5/8/2020 | EMPLOYEE 672 | Payroll - Net | 552 |
| ACH | 5/15/2020 | EMPLOYEE 672 | Payroll - Net | 552 |
| ACH | 5/22/2020 | EMPLOYEE 672 | Payroll - Net | 398 |
| ACH | 5/29/2020 | EMPLOYEE 672 | Payroll - Net | 468 |
| ACH | 6/5/2020 | EMPLOYEE 672 | Payroll - Net | 538 |
| ACH | 6/12/2020 | EMPLOYEE 672 | Payroll - Net | 482 |
| ACH | 6/19/2020 | EMPLOYEE 672 | Payroll - Net | 594 |
| ACH | 6/26/2020 | EMPLOYEE 672 | Payroll - Net | 482 |
| ACH | 5/15/2020 | EMPLOYEE 1085 | Payroll - Net | 1,082 |
| ACH | 5/22/2020 | EMPLOYEE 1085 | Payroll - Net | 801 |
| ACH | 5/29/2020 | EMPLOYEE 1085 | Payroll - Net | 941 |
| ACH | 6/5/2020 | EMPLOYEE 1085 | Payroll - Net | 519 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---:|
| ACH | 6/12/2020 | EMPLOYEE 1085 | Payroll - Net | 836 |
| ACH | 6/19/2020 | EMPLOYEE 1085 | Payroll - Net | 899 |
| ACH | 5/1/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 5/8/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 5/15/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 5/22/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 5/29/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 6/5/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 6/12/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 6/19/2020 | EMPLOYEE 678 | Payroll - Net | 1,304 |
| ACH | 4/3/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 4/10/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 4/17/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 4/24/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 5/1/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 5/8/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 5/15/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 5/22/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 5/29/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 6/5/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| 16618 | 5/31/2020 | EMPLOYEE 1075 | Payroll - Net | 1,301 |
| 16619 | 5/31/2020 | EMPLOYEE 1087 | Payroll - Net | 244 |
| 16620 | 5/31/2020 | EMPLOYEE 1074 | Payroll - Net | 418 |
| 16621 | 5/31/2020 | EMPLOYEE 1090 | Payroll - Net | 244 |
| 16622 | 5/31/2020 | EMPLOYEE 1086 | Payroll - Net | 935 |
| 16635 | 6/30/2020 | EMPLOYEE 1087 | Payroll - Net | 591 |
| 16636 | 6/30/2020 | EMPLOYEE 1074 | Payroll - Net | 983 |
| 16637 | 6/30/2020 | EMPLOYEE 1090 | Payroll - Net | 591 |
| 16638 | 6/30/2020 | EMPLOYEE 1091 | Payroll - Net | 1,362 |
| 16639 | 6/30/2020 | EMPLOYEE 1087 | Payroll - Net | 591 |
| 16623 | 5/31/2020 | EMPLOYEE 1071 | Payroll - Net | 1,362 |
| 16624 | 5/31/2020 | EMPLOYEE 1087 | Payroll - Net | 591 |
| 16625 | 5/31/2020 | EMPLOYEE 1088 | Payroll - Net | 953 |
| 16626 | 5/31/2020 | EMPLOYEE 1073 | Payroll - Net | 1,082 |
| 16627 | 5/31/2020 | EMPLOYEE 1074 | Payroll - Net | 983 |
| 16640 | 6/30/2020 | EMPLOYEE 1074 | Payroll - Net | 983 |
| 16641 | 6/30/2020 | EMPLOYEE 1090 | Payroll - Net | 591 |
| 16642 | 6/30/2020 | EMPLOYEE 1091 | Payroll - Net | 1,110 |
| 16643 | 6/30/2020 | EMPLOYEE 1087 | Payroll - Net | 656 |
| 16644 | 6/30/2020 | EMPLOYEE 1074 | Payroll - Net | 1,083 |
| 16616 | 4/30/2020 | EMPLOYEE 1075 | Payroll - Net | 977 |
| 16628 | 5/31/2020 | EMPLOYEE 1090 | Payroll - Net | 591 |
| 16645 | 6/30/2020 | EMPLOYEE 1090 | Payroll - Net | 656 |
| 16646 | 6/30/2020 | EMPLOYEE 1091 | Payroll - Net | 1,362 |
| 16629 | 5/31/2020 | EMPLOYEE 1091 | Payroll - Net | 1,362 |
| 16630 | 5/31/2020 | EMPLOYEE 1087 | Payroll - Net | 519 |
| 16631 | 5/31/2020 | EMPLOYEE 1074 | Payroll - Net | 873 |
| 16652 | 6/30/2020 | EMPLOYEE 1087 | Payroll - Net | 718 |
| 16653 | 6/30/2020 | EMPLOYEE 1074 | Payroll - Net | 1,183 |
| 16654 | 6/30/2020 | EMPLOYEE 1089 | Payroll - Net | 360 |
| 16655 | 6/30/2020 | EMPLOYEE 1090 | Payroll - Net | 718 |
| 16656 | 6/30/2020 | EMPLOYEE 1091 | Payroll - Net | 1,362 |
| 16633 | 5/31/2020 | EMPLOYEE 1090 | Payroll - Net | 519 |
| 16634 | 5/31/2020 | EMPLOYEE 1091 | Payroll - Net | 1,362 |
| 16657 | 6/30/2020 | EMPLOYEE 1087 | Payroll - Net | 613 |
| 16658 | 6/30/2020 | EMPLOYEE 1074 | Payroll - Net | 1,017 |
| 16659 | 6/30/2020 | EMPLOYEE 1089 | Payroll - Net | 699 |
| 16660 | 6/30/2020 | EMPLOYEE 1090 | Payroll - Net | 613 |
| ACH | 6/12/2020 | EMPLOYEE 077 | Payroll - Net | 8,267 |
| ACH | 6/19/2020 | EMPLOYEE 077 | Payroll - Net | 1,554 |
| ACH | 6/26/2020 | EMPLOYEE 077 | Payroll - Net | 1,554 |
| ACH | 6/12/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 6/19/2020 | EMPLOYEE 128 | Payroll - Net | 1,466 |
| ACH | 6/26/2020 | EMPLOYEE 200 | Payroll - Net | 999 |
| ACH | 6/26/2020 | EMPLOYEE 277 | Payroll - Net | 735 |
| ACH | 6/26/2020 | EMPLOYEE 362 | Payroll - Net | 748 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| ACH | 6/5/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 6/12/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 6/19/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 6/26/2020 | EMPLOYEE 377 | Payroll - Net | 1,468 |
| ACH | 5/29/2020 | EMPLOYEE 391 | Payroll - Net | 748 |
| ACH | 6/5/2020 | EMPLOYEE 391 | Payroll - Net | 841 |
| ACH | 6/12/2020 | EMPLOYEE 391 | Payroll - Net | 717 |
| ACH | 6/19/2020 | EMPLOYEE 391 | Payroll - Net | 810 |
| ACH | 6/26/2020 | EMPLOYEE 391 | Payroll - Net | 779 |
| ACH | 6/19/2020 | EMPLOYEE 426 | Payroll - Net | 1,816 |
| ACH | 6/26/2020 | EMPLOYEE 426 | Payroll - Net | 1,716 |
| ACH | 6/26/2020 | EMPLOYEE 509 | Payroll - Net | 1,699 |
| ACH | 6/26/2020 | EMPLOYEE 535 | Payroll - Net | 386 |
| ACH | 6/19/2020 | EMPLOYEE 546 | Payroll - Net | 1,010 |
| ACH | 6/26/2020 | EMPLOYEE 546 | Payroll - Net | 655 |
| ACH | 6/26/2020 | EMPLOYEE 480 | Payroll - Net | 3,826 |
| ACH | 4/3/2020 | EMPLOYEE 1014 | Payroll - Net | 66 |
| ACH | 4/10/2020 | EMPLOYEE 1014 | Payroll - Net | 399 |
| ACH | 6/19/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 6/26/2020 | EMPLOYEE 496 | Payroll - Net | 937 |
| ACH | 6/19/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 6/26/2020 | EMPLOYEE 571 | Payroll - Net | 1,029 |
| ACH | 6/26/2020 | EMPLOYEE 1041 | Payroll - Net | 924 |
| ACH | 6/5/2020 | EMPLOYEE 589 | Payroll - Net | 694 |
| ACH | 6/12/2020 | EMPLOYEE 589 | Payroll - Net | 694 |
| ACH | 6/19/2020 | EMPLOYEE 589 | Payroll - Net | 694 |
| ACH | 6/12/2020 | EMPLOYEE 1092 | Payroll - Net | 304 |
| ACH | 6/19/2020 | EMPLOYEE 1092 | Payroll - Net | 611 |
| ACH | 6/26/2020 | EMPLOYEE 1092 | Payroll - Net | 515 |
| ACH | 6/5/2020 | EMPLOYEE 1093 | Payroll - Net | 1,026 |
| ACH | 6/12/2020 | EMPLOYEE 1093 | Payroll - Net | 1,054 |
| ACH | 6/19/2020 | EMPLOYEE 1093 | Payroll - Net | 1,178 |
| ACH | 6/26/2020 | EMPLOYEE 1093 | Payroll - Net | 1,138 |
| ACH | 6/12/2020 | EMPLOYEE 1094 | Payroll - Net | 286 |
| ACH | 6/19/2020 | EMPLOYEE 1094 | Payroll - Net | 591 |
| ACH | 6/26/2020 | EMPLOYEE 1094 | Payroll - Net | 495 |
| ACH | 6/12/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 6/19/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 6/26/2020 | EMPLOYEE 687 | Payroll - Net | 1,368 |
| ACH | 5/15/2020 | | Bank Charges | 1,073 |
| | | | | |
| | | | TOTAL | $ 2,441,492 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| None noted. |
| |
| |
| |
| |
| |

# Bank Reconciliation Report
# City National Bank - Operating
# May 31, 2020

Bank Statement Ending Balance 05/31/2020          $65,000.00

Less Outstanding Checks                                $0.00
Less Oustanding Withdrawls                             $0.00
Plus Outstanding Deposits                              $0.00

05/31/2020 Adjusted Bank Balance                  $65,000.00

# ✗ City National Bank
#### Bci FINANCIAL GROUP

## Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
London Square Banking Center
13400 SW 120 Street
Miami, FL 33186

**Telephone**
305-982-3270
800-435-8839

 **Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
Friday:    9:00am - 5:00pm

P:57567 / T: / S:

MAGNUM CONSTRUCTION MANAGEMENT LLC
OPERATING ACCOUNT
6201 SW 70 ST 1ST FLOOR
SOUTH MIAMI FL 33143-4718

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX4709 | Beginning Balance: | $0.00 |
| Last Statement: | April 30, 2020 | Ending Balance: | $65,000.00 |
| This Statement: | May 29, 2020 | Average Ledger Balance: | $65,000.00 |
| | | Low Balance: | $65,000.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | 0.00 |
| 05-29 | Wire Transfer Magnum Construction M 06100010418Ft03 | 65,000.00 | | 65,000.00 |
| 05-29 | Ending totals | 65,000.00 | 0.00 | 65,000.00 |

**RATES ARE DROPPING!**

Are you paying too much
for your mortage?

Take advantage of our free
mortgage review offer to find out.

Call your relationship manager
today to learn more,
or call us at 1-800-435-8839.



## Follow us on social media!

We are thrilled to connect with the City National Bank family through social media.
Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest
news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl     citynationalbankfl     citynationalfl     citynationalbankofflorida

# Bank Reconciliation Report
# City National Bank - Operating
## June 30, 2020

| | |
|---|---|
| Bank Statement Ending Balance 06/30/2020 | $124,780.56 |
| | |
| Less Outstanding Checks | $0.00 |
| Less Oustanding Withdrawls | $0.00 |
| Plus Outstanding Deposits | $0.00 |
| | |
| 06/30/2020 Adjusted Bank Balance | $124,780.56 |

# City National Bank
## Bci FINANCIAL GROUP

### Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
London Square Banking Center
13400 SW 120 Street
Miami, FL 33186

**Telephone**
305-982-3270
800-435-8839

P:57854 / T: / S:

MAGNUM CONSTRUCTION MANAGEMENT LLC
OPERATING ACCOUNT
6201 SW 70 ST 1ST FLOOR
SOUTH MIAMI FL 33143-4718

**Your Banking Center Hours**
Lobby:  Monday - Thursday :  9:00am - 4:00pm
           Friday:                      9:00am - 5:00pm

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX4709 | Beginning Balance: | $65,000.00 |
| Last Statement: | May 29, 2020 | Ending Balance: | $124,780.56 |
| This Statement: | June 30, 2020 | Average Ledger Balance: | $101,492.18 |
| | | Low Balance: | $65,000.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 05-29 | Beginning balance | | | 65,000.00 |
| 06-05 | Deposit | 41,986.22 | | 106,986.22 |
| 06-09 | Charge Back Item Check 2433 | | 21,530.08 | 85,456.14 |
| 06-15 | Monthly Service Fee | | 386.03 | 85,070.11 |
| 06-17 | Deposit | 14,046.00 | | 99,116.11 |
| 06-17 | Deposit | 25,664.45 | | 124,780.56 |
| 06-30 | Ending totals | 81,696.67 | 21,916.11 | 124,780.56 |

Continued on the next page

## CHANGES TO FUNDS AVAILABILITY

Effective July 1, there are important changes taking place regarding the minimum amounts that banks must make available for withdrawal from deposited checks that are not subject to next-day availability. There are three important changes:

- The minimum that must be made available for withdrawal the next day is increasing from $200 to $225.

- The minimum that must be made available for withdrawal on certain new account deposits is increasing from $5,000 to $5,525.

- The extended hold threshold for large deposits and repeated overdraft is increasing from $5,000 to $5,525

*Special rules apply for savings accounts. Please refer to the Funds Availability Policy located at citynational.com/home/disclosures for detailed information.

### Join us on social media!



# TEMPORARY SUSPENSION OF TRANSACTION FEES

To assist you in navigating the current economic and public health environment, we are temporarily suspending transaction limitations on money market and savings accounts.

This temporary suspension provides you with **unlimited access** to your funds, and helps you avoid transaction fees.

**This temporary suspension of transaction limits on money market and saving accounts will continue through August 31, 2020.**

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | CNB |
|---|---|
| Account Number | XXXXXXX4709 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 2433 | 6/9/2020 | The Structural Group | Contract Labor | 21,530 |
| ACH | 6/15/2020 | CNB | Bank Charges | 386 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ 21,916 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| None noted. |
|---|
| |
| |
| |
| |
| |

# Bank Reconciliation Report
# City National Bank -Payroll
# April 30, 2020

Bank Statement Ending Balance 04/30/2020      $2,182,813.03

Less Outstanding Checks      $0.00
Less Oustanding Withdrawls      $0.00
Plus Outstanding Deposits      $0.00

04/30/2020 Adjusted Bank Balance      $2,182,813.03

 **City National Bank**

**Bci** FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXXX4900

### Client Service

 Online
citynational.com

CityTel
1-800-762-CITY (2489)

**Your Banking Center**
London Square Banking Center
13400 SW 120 Street
Miami, FL 33186

**Telephone**
305-982-3270
800-435-8839

P:55829 / T: / S:

MAGNUM CONSTRUCTION MANAGEMENT LLC
6201 SW 70 ST 1ST FLOOR
SOUTH MIAMI FL 33143-4718

**Your Banking Center Hours**
Lobby:   Monday - Thursday :   9:00am - 4:00pm
Friday:   9:00am - 5:00pm

For additional locations
and hours, please visit
citynational.com

Member
**FDIC**

EQUAL HOUSING
LENDER

---

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX4900 | Beginning Balance: | $0.00 |
| Last Statement: | April 3, 2020 | Ending Balance: | $2,182,813.03 |
| This Statement: | April 30, 2020 | Average Ledger Balance: | $2,363,401.62 |
| | | Low Balance: | $2,182,813.03 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 04-03 | Beginning balance | | | 0.00 |
| 04-23 | Sba Loan Number: 76636170-03 | 2,389,200.00 | | 2,389,200.00 |
| 04-30 | Wire Transfer Magnum Construction M 061000104001063 | | 206,386.97 | 2,182,813.03 |
| 04-30 | Ending totals | 2,389,200.00 | 206,386.97 | 2,182,813.03 |

## POSTPONEMENT OF CHANGES TO SCHEDULE OF FEES

You recently were provided with notification that City National Bank would be implementing changes to our Schedule of Fees. While these fees are necessary to ensure that we can continue providing the same level of superior service you have come to expect, we will be postponing the changes. We know that during this time, we are all experiencing financial impacts and we are taking action to provide relief to you, our valued client.

---

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media. Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl    citynationalbankfl    citynationalfl    citynationalbankofflorida



# Bank Reconciliation Report
# City National Bank -Payroll
# May 31, 2020

Bank Statement Ending Balance 05/31/2020          $1,283,369.11

Less Outstanding Checks                                        $0.00
Less Oustanding Withdrawls                                     $0.00
Plus Outstanding Deposits                                      $0.00

05/31/2020 Adjusted Bank Balance                  $1,283,369.11

# City National Bank
## Bci FINANCIAL GROUP



P:57500 / T: / S:



MAGNUM CONSTRUCTION MANAGEMENT LLC
6201 SW 70 ST 1ST FLOOR
SOUTH MIAMI FL 33143-4718



Page:
Account:                              XXXXXXX4900

1 of 1

### Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
London Square Banking Center
13400 SW 120 Street
Miami, FL 33186

**Telephone**
305-982-3270
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday : 9:00am - 4:00pm
          Friday:              9:00am - 5:00pm

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX4900 | Beginning Balance: | $2,182,813.03 |
| Last Statement: | April 30, 2020 | Ending Balance: | $1,283,369.11 |
| This Statement: | May 29, 2020 | Average Ledger Balance: | $1,811,629.67 |
| | | Low Balance: | $1,283,369.11 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | 2,182,813.03 |
| 05-07 | Wire Transfer Magnum Construction M 061000104000417 | | 197,719.82 | 1,985,093.21 |
| 05-14 | Wire Transfer Magnum Construction M 061000104000194 | | 229,178.87 | 1,755,914.34 |
| 05-21 | Wire Transfer Magnum Construction M 061000104000334 | | 229,258.43 | 1,526,655.91 |
| 05-28 | Wire Transfer Magnum Construction M 061000104000062 | | 243,286.80 | 1,283,369.11 |
| 05-29 | Ending totals | 0.00 | 899,443.92 | 1,283,369.11 |



**RATES ARE DROPPING!**

Are you paying too much
for your mortage?

Take advantage of our free
mortgage review offer to find out.

Call your relationship manager
today to learn more,
or call us at 1-800-435-8839.

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media.
Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest
news and updates about City National Bank. Find us by searching our handles:

  citynationalbankfl      citynationalbankfl      citynationalfl     citynationalbankofflorida



# Bank Reconciliation Report
## City National Bank -Payroll
## June 30, 2020

| | |
|---|---|
| Bank Statement Ending Balance 06/30/2020 | $569,784.05 |
| | |
| Less Outstanding Checks | $0.00 |
| Less Oustanding Withdrawls | $0.00 |
| Plus Outstanding Deposits | $0.00 |
| | |
| 06/30/2020 Adjusted Bank Balance | $569,784.05 |

# City National Bank
## Bci FINANCIAL GROUP



### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
London Square Banking Center
13400 SW 120 Street
Miami, FL 33186

**Telephone**
305-982-3270
800-435-8839

P:57779 / T: / S:

**Your Banking Center Hours**
Lobby:  Monday - Thursday :  9:00am - 4:00pm
        Friday:              9:00am - 5:00pm

MAGNUM CONSTRUCTION MANAGEMENT LLC
6201 SW 70 ST 1ST FLOOR
SOUTH MIAMI FL 33143-4718

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX4900 | Beginning Balance: | $1,283,369.11 |
| Last Statement: | May 29, 2020 | Ending Balance: | $569,784.05 |
| This Statement: | June 30, 2020 | Average Ledger Balance: | $835,056.65 |
| | | Low Balance: | $569,784.05 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 05-29 | Beginning balance | | | 1,283,369.11 |
| 06-03 | Wire Transfer Magnum Construction M 061000104000846 | | 215,226.69 | 1,068,142.42 |
| 06-10 | Wire Transfer Magnum Construction M 061000104000765 | | 230,124.06 | 838,018.36 |
| 06-18 | Wire Transfer Magnum Construction M 061000104000030 | | 268,234.31 | 569,784.05 |
| 06-30 | Ending totals | 0.00 | 713,585.06 | 569,784.05 |

## CHANGES TO FUNDS AVAILABILITY

Effective July 1, there are important changes taking place regarding the minimum amounts that banks must make available for withdrawal from deposited checks that are not subject to next-day availability. There are three important changes:

- The minimum that must be made available for withdrawal the next day is increasing from $200 to $225.
- The minimum that must be made available for withdrawal on certain new account deposits is increasing from $5,000 to $5,525.
- The extended hold threshold for large deposits and repeated overdraft is increasing from $5,000 to $5,525.

*Special rules apply for savings accounts. Please refer to the Funds Availability Policy located at citynational.com/home/disclosures for detailed information.

### Join us on social media!



# TEMPORARY SUSPENSION OF TRANSACTION FEES

To assist you in navigating the current economic and public health environment, we are temporarily suspending transaction limitations on money market and savings accounts.

This temporary suspension provides you with **unlimited access** to your funds, and helps you avoid transaction fees.

**This temporary suspension of transaction limits on money market and saving accounts will continue through August 31, 2020.**

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | CNB |
| **Account Number** | XXXXXXX4900 |
| **Purpose of Account (Operating/Payroll/Personal)** | Payroll |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $        - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| None noted. |
| |
| |
| |
| |
| |

# CommunityBank

Interactive Banking
Europe – 00-800-2265-3279 or DSN 546-1892
All Other Overseas Locations – 800-239-9427
United States – 800-239-9427
www.DoDCommunityBank.com

```
         GTMO – DISTRICT OFFICE
         GTMO BAY
         399–5116


    –    600
         MUNILLA CONSTRUCTION MANAGEMENT LLC     CHECKING ACCOUNT:  3686098747
         ATTN JUAN MUNILLA                       STATEMENT DATE: APR 30,2020
         PSC 1005 BOX 58
         FPO AE  09593
```

```
┌─────────────────────────────────────────────────────────────────────────────┐
│                        WE'RE HERE TO HELP.                                    │
│            CUSTOMER SERVICE SUPPORT IS AVAILABLE 24/7/365                      │
│               FOR CRITICAL ATM/DEBIT CARD ASSISTANCE.                          │
│                                                                               │
│  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *   │
│                                                                               │
│   CHECKING ACCOUNT SUMMARY   (DAYS IN STATEMENT PERIOD – 30)                   │
│                                                                               │
│                                                                               │
│  AVG BAL     2,891.00   TOTAL DR    0            .00                           │
│  MIN BAL     2,891.00   TOTAL CR    0            .00                           │
│                                                                               │
│  ***********************************************************************       │
│  *                       * TOTAL FOR THIS    *      TOTAL         *            │
│  *                       *    PERIOD         *   YEAR-TO-DATE     *            │
│  ***********************************************************************       │
│  *TOTAL OVERDRAFT FEES   *              .00 *              .00 *               │
│  ***********************************************************************       │
│  *TOTAL RETURNED ITEM FEES*             .00 *              .00 *               │
│  ***********************************************************************       │
│                                                                               │
│   DATE   TRANSACTION                    DEBITS/CREDITS        BALANCE          │
│   03/31   BALANCE BROUGHT FORWARD                           2,891.34          │
│                                                                               │
│                                                                               │
└─────────────────────────────────────────────────────────────────────────────┘
```

To contact Overseas Military Banking Customer Service while in the U.S.,
Call 1(800)239-9427 Monday-Friday, 1 AM – 6 PM (US Central Time Zone).

See last page for important information

# CommunityBank

Interactive Banking
Europe – 00-800-2265-3279 or DSN 546-1892
All Other Overseas Locations – 800-239-9427
United States – 800-239-9427
www.DoDCommunityBank.com

```
         GTMO - DISTRICT OFFICE
         GTMO BAY
         399-5116


   -     600
         MUNILLA CONSTRUCTION MANAGEMENT LLC      CHECKING ACCOUNT:  3686098747
         ATTN JUAN MUNILLA                        STATEMENT DATE: MAY 31,2020
         PSC 1005 BOX 1630
         FPO AE  09593
```

```
                      WE'RE HERE TO HELP.
         CUSTOMER SERVICE SUPPORT IS AVAILABLE 24/7/365
             FOR CRITICAL ATM/DEBIT CARD ASSISTANCE.

 *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *

  CHECKING ACCOUNT SUMMARY   (DAYS IN STATEMENT PERIOD - 31)


 AVG BAL     2,891.00   TOTAL DR   0          .00
 MIN BAL     2,891.00   TOTAL CR   0          .00

 ******************************************************************
 *                    * TOTAL FOR THIS  *     TOTAL          *
 *                    *    PERIOD       *  YEAR-TO-DATE       *
 ******************************************************************
 *TOTAL OVERDRAFT FEES  *              .00 *              .00 *
 ******************************************************************
 *TOTAL RETURNED ITEM FEES*            .00 *              .00 *
 ******************************************************************

  DATE   TRANSACTION                      DEBITS/CREDITS      BALANCE
  04/30  BALANCE BROUGHT FORWARD                             2,891.34
```

To contact Overseas Military Banking Customer Service while in the U.S.,
Call 1(800)239-9427 Monday-Friday, 1 AM – 6 PM (US Central Time Zone).

See last page for important information

# CommunityBank

Interactive Banking
Europe – 00-800-2265-3279 or DSN 546-1892
All Other Overseas Locations – 800-239-9427
United States – 800-239-9427
www.DoDCommunityBank.com

```
         GTMO – DISTRICT OFFICE
         GTMO BAY
         399-5116


     –   600
         MUNILLA CONSTRUCTION MANAGEMENT LLC      CHECKING ACCOUNT:  3686098747
         ATTN JUAN MUNILLA                        STATEMENT DATE: JUN 30,2020
         PSC 1005 BOX 1630
         FPO AE  09593
```

```
                        WE'RE HERE TO HELP.
           CUSTOMER SERVICE SUPPORT IS AVAILABLE 24/7/365
               FOR CRITICAL ATM/DEBIT CARD ASSISTANCE.

   *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *

   CHECKING ACCOUNT SUMMARY   (DAYS IN STATEMENT PERIOD – 30)


   AVG BAL     2,699.30   TOTAL DR    7        500.99
   MIN BAL     2,390.00   TOTAL CR    0          .00

   *****************************************************************
   *                      * TOTAL FOR THIS   *      TOTAL         *
   *                      *    PERIOD        *   YEAR-TO-DATE     *
   *****************************************************************
   *TOTAL OVERDRAFT FEES   *              .00 *              .00 *
   *****************************************************************
   *TOTAL RETURNED ITEM FEES*             .00 *              .00 *
   *****************************************************************

   DATE   TRANSACTION                       DEBITS/CREDITS      BALANCE
   05/31  BALANCE BROUGHT FORWARD                             2,891.34
   06/15  CHECK     366                          99.00        2,792.34
   06/15  CHECK     367                          90.00        2,702.34
   06/19  CHECK     368                          59.99        2,642.35
   06/19  CHECK     369                         108.00        2,534.35
   06/22  CHECK     370                          45.00        2,489.35
   06/26  CHECK     371                          36.00        2,453.35
   06/29  CHECK     372                          63.00        2,390.35

   CHECKS PAID-SEQUENTIAL ORDER ( * INDICATES A BREAK IN THE CHECK NUMBER ORDER)

   CHECK NO.      AMOUNT  CHECK NO.      AMOUNT  CHECK NO.      AMOUNT
      366         99.00      367         90.00      368         59.99
      369        108.00      370         45.00      371         36.00
      372         63.00
```

To contact Overseas Military Banking Customer Service while in the U.S.,
Call 1(800)239-9427 Monday-Friday, 1 AM – 6 PM (US Central Time Zone).

See last page for important information

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Community Bank |
|---|---|
| Account Number | XXXXXX8747 |
| Purpose of Account (Operating/Payroll/Personal) | Guantanamo Bay, Cuba Operations |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 366 | 6/15/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 99 |
| 367 | 6/15/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 90 |
| 368 | 6/19/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 60 |
| 369 | 6/19/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 108 |
| 370 | 6/22/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 45 |
| 371 | 6/26/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 36 |
| 372 | 6/29/2020 | Guantanamo Vendor | Other Operating Expenses - Misc Job Supplies | 63 |
| | | | TOTAL | $ 501 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| None noted. |
|---|
| |
| |
| |
| |
| |